# EXHIBIT B

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| | | | |
|---|---|---|---|
| Insured: | Cross Key Apartments | Cellular: | (314) 679-0755 |
| Property: | 3209 Cross Key Dr<br>Florissant, MO 63033 | | |
| Estimator: | Gary Johnson | | |
| Reference: | | | |
| Company: | none | | |

**Claim Number:** MULTIPLE **Policy Number:** MULTIPLE **Type of Loss:** hail and wind damage

| | | | |
|---|---|---|---|
| Date Contacted: | 7/11/2025 7:59 AM | | |
| Date of Loss: | 3/15/2025 12:00 AM | Date Received: | |
| Date Inspected: | 7/14/2025 9:59 AM | Date Entered: | 7/10/2025 9:01 AM |

| | |
|---|---|
| Price List: | MOSL8X_MAR25<br>Restoration/Service/Remodel |
| Estimate: | CROSS_KEY_APTMTS |

This estimate and any supporting documents will be submitted to the insurance company for review. This office has not been given any settlement authority. The insurance company will make the final decision with respect to coverage and the amount payable for the damage claimed. This estimate should not be considered an authorization of repair or a guarantee of payment. The estimate is based on the damage that was observed. Please contact the adjuster immediately if you have additional damage that you believe should be included in the estimate: A re-inspection might be necessary. If this estimate is approved by your insurance company, no supplements will be considered unless first agreed to by your insurance company. Supplements and revisions to this estimate, or the settlement of the claim, will not be considered after the restoration work has been completed.

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CROSS_KEY_APTMTS**

**Building 1 3205 Cross Keys Dr**

**Building 1 3205 Cross Keys Dr.**




### Roof1

3348.76 Surface Area
233.96 Total Perimeter Length
33.49 Number of Squares
67.00 Total Ridge Length

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 33.49 SQ | 84.60 | 0.00 | 566.66 | 3,399.91 | <0.00> | 3,399.91 |
| 2. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.67 SQ | 236.26 | 378.79 | 1,779.98 | 11,058.68 | <0.00> | 11,058.68 |
| 3. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.00 LF | 4.31 | 8.14 | 57.76 | 354.67 | <0.00> | 354.67 |
| 4. R&R Drip edge/gutter apron | 233.96 LF | 3.37 | 26.07 | 157.70 | 972.22 | <0.00> | 972.22 |
| 5. Roofing felt - 30 lb. | 30.81 SQ | 40.17 | 41.46 | 247.52 | 1,526.62 | <0.00> | 1,526.62 |
| less ice & water overlap | | | | | | | |
| 6. Asphalt starter - peel and stick | 134.00 LF | 1.76 | 7.15 | 47.16 | 290.15 | <0.00> | 290.15 |
| 7. Remove Additional charge for high roof (2 stories or greater) | 33.49 SQ | 8.04 | 0.00 | 53.86 | 323.12 | <0.00> | 323.12 |
| 8. Additional charge for high roof (2 stories or greater) | 33.49 SQ | 17.71 | 0.00 | 118.62 | 711.73 | <0.00> | 711.73 |
| 9. Step flashing | 180.00 LF | 9.49 | 31.34 | 341.64 | 2,081.18 | <0.00> | 2,081.18 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 10. R&R Cap flashing - large | 88.00 LF | 28.64 | 137.21 | 504.06 | 3,161.59 | <0.00> | 3,161.59 |
| 88 LF = 22' x4 metal cap over fire wall breaks | | | | | | | |
| 11. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 12. R&R Flashing, 14" wide | 4.00 LF | 5.39 | 0.68 | 4.32 | 26.56 | <0.00> | 26.56 |
| 13. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 14. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 15. Prime & paint roof jack | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 16. R&R Flashing - pipe jack - lead | 4.00 EA | 91.11 | 16.01 | 72.90 | 453.35 | <0.00> | 453.35 |
| 17. Ice & water barrier | 268.00 SF | 1.54 | 10.58 | 82.54 | 505.84 | <0.00> | 505.84 |
| 268 SF = 67x2 = 134 x 3 = 268 SF | | | | | | | |
| **Totals: Roof1** | | | **684.87** | **4,239.28** | **26,120.38** | **0.00** | **26,120.38** |

### Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 18. R&R Gutter / downspout - aluminum - up to 5" | 152.00 LF | 9.68 | 46.93 | 294.26 | 1,812.55 | <0.00> | 1,812.55 |
| Gutters along with front NW corner (left elevation) downspout | | | | | | | |
| **Totals: Gutters** | | | **46.93** | **294.26** | **1,812.55** | **0.00** | **1,812.55** |

## General

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 19. Caulking - silicone | 181.67 LF | 2.90 | 4.64 | 105.36 | 636.84 | <0.00> | 636.84 |
| 20. Exterior - paint two coats - Floating Ventilator* | 60.00 SF | 1.28 | 1.81 | 15.36 | 93.97 | <0.00> | 93.97 |
| 21. Commercial Supervision / Project Management - per hour | 9.41 HR | 84.30 | 0.00 | 158.66 | 951.92 | <0.00> | 951.92 |
| 22. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 23. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 24. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 25. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 26. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| **Totals: General** | | | **24.46** | **615.66** | **3,718.39** | **0.00** | **3,718.39** |
| **Total: Building 1 3205 Cross Keys Dr.** | | | **756.26** | **5,149.20** | **31,651.32** | **0.00** | **31,651.32** |
| **Total: Building 1 3205 Cross Keys Dr** | | | **756.26** | **5,149.20** | **31,651.32** | **0.00** | **31,651.32** |

## Building 2 4005 Nancy Dr

### Main Level




### Roof1

| | | | |
|---|---|---|---|
| 3348.76 | Surface Area | 33.49 | Number of Squares |
| 233.96 | Total Perimeter Length | 67.00 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - Roof1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 27. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 33.49 SQ | 84.60 | 0.00 | 566.66 | 3,399.91 | <0.00> | 3,399.91 |
| 28. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.67 SQ | 236.26 | 378.79 | 1,779.98 | 11,058.68 | <0.00> | 11,058.68 |
| 29. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.00 LF | 4.31 | 8.14 | 57.76 | 354.67 | <0.00> | 354.67 |
| 30. R&R Drip edge/gutter apron | 233.96 LF | 3.37 | 26.07 | 157.70 | 972.22 | <0.00> | 972.22 |
| 31. Roofing felt - 30 lb. | 30.81 SQ | 40.17 | 41.46 | 247.52 | 1,526.62 | <0.00> | 1,526.62 |
| 32. Asphalt starter - peel and stick | 134.00 LF | 1.76 | 7.15 | 47.16 | 290.15 | <0.00> | 290.15 |
| 33. Remove Additional charge for high roof (2 stories or greater) | 33.49 SQ | 8.04 | 0.00 | 53.86 | 323.12 | <0.00> | 323.12 |
| 34. Additional charge for high roof (2 stories or greater) | 33.49 SQ | 17.71 | 0.00 | 118.62 | 711.73 | <0.00> | 711.73 |
| 35. Step flashing | 180.00 LF | 9.49 | 31.34 | 341.64 | 2,081.18 | <0.00> | 2,081.18 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 36. R&R Cap flashing - large | 88.00 LF | 28.64 | 137.21 | 504.06 | 3,161.59 | <0.00> | 3,161.59 |
| 88 LF = 22' x4 metal cap over fire wall breaks | | | | | | | |
| 37. R&R Flashing, 14" wide | 4.00 LF | 5.39 | 0.68 | 4.32 | 26.56 | <0.00> | 26.56 |
| 38. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 39. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 40. Prime & paint roof jack | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 41. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 42. R&R Flashing - pipe jack - lead | 4.00 EA | 91.11 | 16.01 | 72.90 | 453.35 | <0.00> | 453.35 |
| 43. Ice & water barrier | 268.00 SF | 1.54 | 10.58 | 82.54 | 505.84 | <0.00> | 505.84 |
| 268 SF = 67x2 = 134 x 3 = 268 SF | | | | | | | |
| **Totals: Roof1** | | | **684.87** | **4,239.28** | **26,120.38** | **0.00** | **26,120.38** |

**Rear Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SOFFIT** | | | | | | | |
| 44. R&R Soffit - vinyl | 100.50 SF | 6.20 | 18.90 | 124.62 | 766.62 | <0.00> | 766.62 |
| 45. Soffit vent - linear | 33.50 LF | 7.98 | 12.11 | 53.46 | 332.90 | <0.00> | 332.90 |
| **Totals: Rear Elevation** | | | **31.01** | **178.08** | **1,099.52** | **0.00** | **1,099.52** |
| **Total: Main Level** | | | **715.88** | **4,417.36** | **27,219.90** | **0.00** | **27,219.90** |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

### Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 46. R&R Gutter / downspout - aluminum - up to 5" | 134.00 LF | 9.68 | 41.37 | 259.42 | 1,597.91 | <0.00> | 1,597.91 |
| no damage noted to downspouts | | | | | | | |
| **Totals: Gutters** | | | **41.37** | **259.42** | **1,597.91** | **0.00** | **1,597.91** |

### General

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 47. Caulking - silicone | 181.67 LF | 2.90 | 4.64 | 105.36 | 636.84 | <0.00> | 636.84 |
| 48. Exterior - paint two coats - Floating Ventilator* | 60.00 SF | 1.28 | 1.81 | 15.36 | 93.97 | <0.00> | 93.97 |
| 49. Commercial Supervision / Project Management - per hour | 9.41 HR | 84.30 | 0.00 | 158.66 | 951.92 | <0.00> | 951.92 |
| 50. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 51. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 52. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 53. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| 54. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| **Totals: General** | | | **24.46** | **615.66** | **3,718.39** | **0.00** | **3,718.39** |
| **Total: Building 2 4005 Nancy Dr** | | | **781.71** | **5,292.44** | **32,536.20** | **0.00** | **32,536.20** |

## Building 3 -3209-3213 Cross Keys Dr. Florissant, M

## Main Level

### Roof1




| | | | |
|---|---|---|---|
| 4622.93 | Surface Area | 46.23 | Number of Squares |
| 323.80 | Total Perimeter Length | 146.90 | Total Ridge Length |

## Balance Companies

5005 Hidalgo St #304
Houston, TX 77056

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 55. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 46.23 SQ | 84.60 | 0.00 | 782.22 | 4,693.28 | <0.00> | 4,693.28 |
| 56. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 53.00 SQ | 236.26 | 532.94 | 2,504.36 | 15,559.08 | <0.00> | 15,559.08 |
| 57. Hip / Ridge cap - cut from 3 tab - composition shingles | 146.90 LF | 4.31 | 17.85 | 126.62 | 777.61 | <0.00> | 777.61 |
| 58. Remove Drip edge | 323.80 LF | 0.50 | 0.00 | 32.38 | 194.28 | <0.00> | 194.28 |
| 59. Drip edge | 323.80 LF | 2.60 | 29.32 | 168.38 | 1,039.58 | <0.00> | 1,039.58 |
| 60. Roofing felt - 30 lb. | 41.01 SQ | 40.17 | 55.18 | 329.48 | 2,032.03 | <0.00> | 2,032.03 |
| less overlap ice & water | | | | | | | |
| 61. Asphalt starter - peel and stick | 194.00 LF | 1.76 | 10.36 | 68.28 | 420.08 | <0.00> | 420.08 |
| 62. Remove Additional charge for high roof (2 stories or greater) | 46.23 SQ | 8.04 | 0.00 | 74.34 | 446.03 | <0.00> | 446.03 |
| 63. Additional charge for high roof (2 stories or greater) | 46.23 SQ | 17.71 | 0.00 | 163.74 | 982.47 | <0.00> | 982.47 |
| 64. Step flashing | 66.00 LF | 9.49 | 11.49 | 125.26 | 763.09 | <0.00> | 763.09 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 65. R&R Valley metal | 73.74 LF | 6.61 | 14.44 | 97.48 | 599.34 | <0.00> | 599.34 |
| 66. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 67. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 68. R&R Flashing - pipe jack - lead | 8.00 EA | 91.11 | 32.02 | 145.78 | 906.68 | <0.00> | 906.68 |
| 69. Prime & paint roof vent | 6.00 EA | 38.14 | 3.64 | 45.76 | 278.24 | <0.00> | 278.24 |
| 70. Prime & paint roof jack | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 71. R&R Cap flashing - large | 36.00 LF | 28.64 | 56.13 | 206.20 | 1,293.37 | <0.00> | 1,293.37 |
| metal cap over fire wall breaks | | | | | | | |
| 72. Ice & water barrier | 522.00 SF | 1.54 | 20.60 | 160.78 | 985.26 | <0.00> | 985.26 |
| 522 SF = 174x3 ice & water | | | | | | | |
| **Totals: Roof1** | | | **811.42** | **5,235.60** | **32,225.17** | **0.00** | **32,225.17** |
| **Total: Main Level** | | | **811.42** | **5,235.60** | **32,225.17** | **0.00** | **32,225.17** |

### Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 73. R&R Gutter / downspout - aluminum - up to 5" | 235.00 LF | 9.68 | 72.56 | 454.98 | 2,802.34 | <0.00> | 2,802.34 |
| damage noted to left elevation downspouts (front and rear) | | | | | | | |
| **Totals: Gutters** | | | **72.56** | **454.98** | **2,802.34** | **0.00** | **2,802.34** |

### Front Elevation

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 74. R&R Shutters - aluminum | 6.00 EA | 300.64 | 100.14 | 360.76 | 2,264.74 | <0.00> | 2,264.74 |
| shutters on the lower windows only. upper level shutters appear to be OK | | | | | | | |
| 75. Seal & paint window shutters - per set | 6.00 EA | 35.30 | 2.86 | 42.36 | 257.02 | <0.00> | 257.02 |
| **Totals: Front Elevation** | | | **103.00** | **403.12** | **2,521.76** | **0.00** | **2,521.76** |

## General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 76. Caulking - silicone | 71.67 LF | 2.90 | 1.83 | 41.56 | 251.23 | <0.00> | 251.23 |
| 77. Exterior - paint two coats - Floating Ventilator* | 23.33 SF | 1.28 | 0.70 | 5.98 | 36.54 | <0.00> | 36.54 |
| 78. Commercial Supervision / Project Management - per hour | 8.82 HR | 84.30 | 0.00 | 148.70 | 892.23 | <0.00> | 892.23 |
| 79. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 80. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 81. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 82. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| 83. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| **Totals: General Conditions** | | | **20.54** | **532.52** | **3,215.66** | **0.00** | **3,215.66** |
| **Total: Building 3 -3209-3213 Cross Keys Dr. Florissant, M** | | | **1,007.52** | **6,626.22** | **40,764.93** | **0.00** | **40,764.93** |

## Building 4- 4010 Nancy Dr

## Main Level




### Roof1

| | | | |
|---|---|---|---|
| 3348.76 | Surface Area | 33.49 | Number of Squares |
| 233.96 | Total Perimeter Length | 67.00 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

### CONTINUED - Roof1

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 84. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 33.49 SQ | 84.60 | 0.00 | 566.66 | 3,399.91 | <0.00> | 3,399.91 |
| 85. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.67 SQ | 236.26 | 378.79 | 1,779.98 | 11,058.68 | <0.00> | 11,058.68 |
| 86. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.00 LF | 4.31 | 8.14 | 57.76 | 354.67 | <0.00> | 354.67 |
| 87. R&R Drip edge/gutter apron | 233.96 LF | 3.37 | 26.07 | 157.70 | 972.22 | <0.00> | 972.22 |
| 88. Roofing felt - 30 lb. | 30.81 SQ | 40.17 | 41.46 | 247.52 | 1,526.62 | <0.00> | 1,526.62 |
| 89. Asphalt starter - peel and stick | 134.00 LF | 1.76 | 7.15 | 47.16 | 290.15 | <0.00> | 290.15 |
| 90. Remove Additional charge for high roof (2 stories or greater) | 33.49 SQ | 8.04 | 0.00 | 53.86 | 323.12 | <0.00> | 323.12 |
| 91. Additional charge for high roof (2 stories or greater) | 33.49 SQ | 17.71 | 0.00 | 118.62 | 711.73 | <0.00> | 711.73 |
| 92. Step flashing | 180.00 LF | 9.49 | 31.34 | 341.64 | 2,081.18 | <0.00> | 2,081.18 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 93. R&R Cap flashing - large | 88.00 LF | 28.64 | 137.21 | 504.06 | 3,161.59 | <0.00> | 3,161.59 |
| 88 LF = 22' x4 metal cap over fire wall breaks | | | | | | | |
| 94. R&R Flashing, 14" wide | 4.00 LF | 5.39 | 0.68 | 4.32 | 26.56 | <0.00> | 26.56 |
| 95. R&R Furnace vent - rain cap and storm collar, 8" | 2.00 EA | 117.25 | 7.59 | 46.90 | 288.99 | <0.00> | 288.99 |
| 96. Roof vent - turtle type - Metal | 2.00 EA | 62.16 | 3.71 | 24.86 | 152.89 | <0.00> | 152.89 |
| 97. Prime & paint roof jack | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 98. Digital satellite system - Detach & reset | 1.00 EA | 55.46 | 0.00 | 11.10 | 66.56 | <0.00> | 66.56 |
| 99. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 100. R&R Flashing - pipe jack - lead | 4.00 EA | 91.11 | 16.01 | 72.90 | 453.35 | <0.00> | 453.35 |
| 101. Ice & water barrier | 268.00 SF | 1.54 | 10.58 | 82.54 | 505.84 | <0.00> | 505.84 |
| 268 SF = 67x2 = 134 x 3 = 268 SF | | | | | | | |
| **Totals: Roof1** | | | **673.57** | **4,178.62** | **25,745.06** | **0.00** | **25,745.06** |

### Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 102. R&R Gutter / downspout - aluminum - up to 5" | 152.00 LF | 9.68 | 46.93 | 294.26 | 1,812.55 | <0.00> | 1,812.55 |
| damage noted to 1 downspouts on front elevation | | | | | | | |
| **Totals: Gutters** | | | **46.93** | **294.26** | **1,812.55** | **0.00** | **1,812.55** |

## General

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 103. Caulking - silicone | 181.67 LF | 2.90 | 4.64 | 105.36 | 636.84 | <0.00> | 636.84 |
| 104. Exterior - paint two coats - Floating Ventilator* | 60.00 SF | 1.28 | 1.81 | 15.36 | 93.97 | <0.00> | 93.97 |
| 105. Commercial Supervision / Project Management - per hour | 9.41 HR | 84.30 | 0.00 | 158.66 | 951.92 | <0.00> | 951.92 |
| 106. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 107. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 108. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 109. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| 110. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| **Totals: General** | | | **24.46** | **615.66** | **3,718.39** | **0.00** | **3,718.39** |
| **Total: Main Level** | | | **744.96** | **5,088.54** | **31,276.00** | **0.00** | **31,276.00** |
| **Total: Building 4- 4010 Nancy Dr** | | | **744.96** | **5,088.54** | **31,276.00** | **0.00** | **31,276.00** |

## Building 5 3219 Cross Keys Dr

### Main Level




### Roof1

| | | | |
|---|---|---|---|
| 3348.76 | Surface Area | 33.49 | Number of Squares |
| 233.96 | Total Perimeter Length | 67.00 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 111. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 33.49 SQ | 84.60 | 0.00 | 566.66 | 3,399.91 | <0.00> | 3,399.91 |
| 112. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.67 SQ | 236.26 | 378.79 | 1,779.98 | 11,058.68 | <0.00> | 11,058.68 |
| 113. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.00 LF | 4.31 | 8.14 | 57.76 | 354.67 | <0.00> | 354.67 |
| 114. R&R Drip edge/gutter apron | 233.96 LF | 3.37 | 26.07 | 157.70 | 972.22 | <0.00> | 972.22 |
| 115. Roofing felt - 30 lb. | 30.81 SQ | 40.17 | 41.46 | 247.52 | 1,526.62 | <0.00> | 1,526.62 |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - Roof1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 116. Asphalt starter - peel and stick | 134.00 LF | 1.76 | 7.15 | 47.16 | 290.15 | <0.00> | 290.15 |
| 117. Remove Additional charge for high roof (2 stories or greater) | 33.49 SQ | 8.04 | 0.00 | 53.86 | 323.12 | <0.00> | 323.12 |
| 118. Additional charge for high roof (2 stories or greater) | 33.49 SQ | 17.71 | 0.00 | 118.62 | 711.73 | <0.00> | 711.73 |
| 119. Step flashing | 180.00 LF | 9.49 | 31.34 | 341.64 | 2,081.18 | <0.00> | 2,081.18 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 120. R&R Cap flashing - large | 88.00 LF | 28.64 | 137.21 | 504.06 | 3,161.59 | <0.00> | 3,161.59 |
| 88 LF = 22' x4 metal cap over fire wall breaks | | | | | | | |
| 121. R&R Flashing, 14" wide | 4.00 LF | 5.39 | 0.68 | 4.32 | 26.56 | <0.00> | 26.56 |
| 122. R&R Furnace vent - rain cap and storm collar, 8" | 2.00 EA | 117.25 | 7.59 | 46.90 | 288.99 | <0.00> | 288.99 |
| 123. Roof vent - turtle type - Metal | 2.00 EA | 62.16 | 3.71 | 24.86 | 152.89 | <0.00> | 152.89 |
| 124. Prime & paint roof jack | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 125. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 126. R&R Flashing - pipe jack - lead | 4.00 EA | 91.11 | 16.01 | 72.90 | 453.35 | <0.00> | 453.35 |
| 127. Ice & water barrier | 268.00 SF | 1.54 | 10.58 | 82.54 | 505.84 | <0.00> | 505.84 |
| 268 SF = 67x2 = 134 x 3 = 268 SF | | | | | | | |
| **Totals: Roof1** | | | **673.57** | **4,167.52** | **25,678.50** | **0.00** | **25,678.50** |

## General

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 128. Caulking - silicone | 181.67 LF | 2.90 | 4.64 | 105.36 | 636.84 | <0.00> | 636.84 |
| 129. Exterior - paint two coats - Floating Ventilator* | 60.00 SF | 1.28 | 1.81 | 15.36 | 93.97 | <0.00> | 93.97 |
| 130. Commercial Supervision / Project Management - per hour | 9.41 HR | 84.30 | 0.00 | 158.66 | 951.92 | <0.00> | 951.92 |
| 131. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 132. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 133. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 134. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| 135. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - General**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| debris other than roofing | | | | | | | |
| **Totals: General** | | | **24.46** | **615.66** | **3,718.39** | **0.00** | **3,718.39** |
| **Total: Main Level** | | | **698.03** | **4,783.18** | **29,396.89** | **0.00** | **29,396.89** |
| **Total: Building 5 3219 Cross Keys Dr** | | | **698.03** | **4,783.18** | **29,396.89** | **0.00** | **29,396.89** |

**Building 6-3227-3235 Cross Keys Dr.**

**Main Level**




**Roof1**

4622.93 Surface Area
323.80 Total Perimeter Length
46.23 Number of Squares
146.90 Total Ridge Length

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 136. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 46.23 SQ | 84.60 | 0.00 | 782.22 | 4,693.28 | <0.00> | 4,693.28 |
| 137. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 53.00 SQ | 236.26 | 532.94 | 2,504.36 | 15,559.08 | <0.00> | 15,559.08 |
| 138. Hip / Ridge cap - cut from 3 tab - composition shingles | 146.90 LF | 4.31 | 17.85 | 126.62 | 777.61 | <0.00> | 777.61 |
| 139. Remove Drip edge | 323.80 LF | 0.50 | 0.00 | 32.38 | 194.28 | <0.00> | 194.28 |
| 140. Drip edge | 323.80 LF | 2.60 | 29.32 | 168.38 | 1,039.58 | <0.00> | 1,039.58 |
| 141. Roofing felt - 30 lb. | 41.01 SQ | 40.17 | 55.18 | 329.48 | 2,032.03 | <0.00> | 2,032.03 |
| less overlap ice & water | | | | | | | |
| 142. Asphalt starter - peel and stick | 194.00 LF | 1.76 | 10.36 | 68.28 | 420.08 | <0.00> | 420.08 |
| 143. Remove Additional charge for high roof (2 stories or greater) | 46.23 SQ | 8.04 | 0.00 | 74.34 | 446.03 | <0.00> | 446.03 |
| 144. Additional charge for high roof (2 stories or greater) | 46.23 SQ | 17.71 | 0.00 | 163.74 | 982.47 | <0.00> | 982.47 |
| 145. Step flashing | 66.00 LF | 9.49 | 11.49 | 125.26 | 763.09 | <0.00> | 763.09 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 146. R&R Valley metal | 73.74 LF | 6.61 | 14.44 | 97.48 | 599.34 | <0.00> | 599.34 |
| 147. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - Roof1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 148. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 149. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 150. Prime & paint roof jack | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 151. R&R Flashing - pipe jack - lead | 8.00 EA | 91.11 | 32.02 | 145.78 | 906.68 | <0.00> | 906.68 |
| 152. R&R Cap flashing - large | 36.00 LF | 28.64 | 56.13 | 206.20 | 1,293.37 | <0.00> | 1,293.37 |
| metal cap over fire wall breaks | | | | | | | |
| 153. Ice & water barrier | 522.00 SF | 1.54 | 20.60 | 160.78 | 985.26 | <0.00> | 985.26 |
| 522 SF = 174x3 ice & water | | | | | | | |
| **Totals: Roof1** | | | **810.20** | **5,220.36** | **32,132.43** | **0.00** | **32,132.43** |

**Gutters**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 154. R&R Gutter / downspout - aluminum - up to 5" | 215.00 LF | 9.68 | 66.38 | 416.26 | 2,563.84 | <0.00> | 2,563.84 |
| damage noted to front elevation 1 downspouts | | | | | | | |
| **Totals: Gutters** | | | **66.38** | **416.26** | **2,563.84** | **0.00** | **2,563.84** |

**Front Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SCREENS** | | | | | | | |
| 155. R&R Window screen, 1 - 9 SF | 3.00 EA | 55.87 | 10.23 | 33.52 | 211.36 | <0.00> | 211.36 |
| **SHUTTERS** | | | | | | | |
| 156. R&R Shutters - aluminum | 4.00 EA | 300.64 | 66.76 | 240.52 | 1,509.84 | <0.00> | 1,509.84 |
| 4 sets shutters on the lower windows only. | | | | | | | |
| 157. Seal & paint window shutters - per set | 4.00 EA | 35.30 | 1.90 | 28.24 | 171.34 | <0.00> | 171.34 |
| **COLUMNS** | | | | | | | |
| 158. R&R Wrap wood post with aluminum (PER LF) | 160.00 LF | 19.21 | 45.31 | 614.72 | 3,733.63 | <0.00> | 3,733.63 |

Aluminum wraps on front elevation columns damages by hail
Includes: Aluminum coil material, nails, and installation labor. Labor cost to remove aluminum wrapping from a post and to discard in a job-site waste receptacle

.

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - Front Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SOFFIT** | | | | | | | |
| 159. R&R Soffit - vinyl | 207.00 SF | 6.20 | 38.92 | 256.68 | 1,579.00 | <0.00> | 1,579.00 |
| 160. Soffit vent - linear | 69.00 LF | 7.98 | 24.93 | 110.12 | 685.67 | <0.00> | 685.67 |
| **Totals: Front Elevation** | | | **188.05** | **1,283.80** | **7,890.84** | **0.00** | **7,890.84** |

## Rear Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SCREENS** | | | | | | | |
| 161. R&R Window screen, 1 - 9 SF | 16.00 EA | 55.87 | 54.54 | 178.78 | 1,127.24 | <0.00> | 1,127.24 |
| **Totals: Rear Elevation** | | | **54.54** | **178.78** | **1,127.24** | **0.00** | **1,127.24** |

## General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 162. Caulking - silicone | 71.67 LF | 2.90 | 1.83 | 41.56 | 251.23 | <0.00> | 251.23 |
| 163. Exterior - paint two coats - Floating Ventilator* | 23.33 SF | 1.28 | 0.70 | 5.98 | 36.54 | <0.00> | 36.54 |
| 164. Commercial Supervision / Project Management - per hour | 8.82 HR | 84.30 | 0.00 | 148.70 | 892.23 | <0.00> | 892.23 |
| 165. Roofing - General Laborer - per hour | 35.29 HR | 59.79 | 0.00 | 422.00 | 2,531.99 | <0.00> | 2,531.99 |
| 166. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 167. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 168. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 169. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 170. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 171. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| **Totals: General Conditions** | | | **20.54** | **1,050.18** | **6,321.63** | **0.00** | **6,321.63** |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| | | | | | |
|---|---|---|---|---|---|
| **Total: Main Level** | **1,139.71** | **8,149.38** | **50,035.98** | **0.00** | **50,035.98** |
| **Total: Building 6-3227-3235 Cross Keys Dr.** | **1,139.71** | **8,149.38** | **50,035.98** | **0.00** | **50,035.98** |

## Building 7-3237-3239 Cross Keys Dr

### Main Level

#### Roof1



| | | | |
|---|---|---|---|
| 4347.60 | Surface Area | 43.48 | Number of Squares |
| 299.00 | Total Perimeter Length | 76.50 | Total Ridge Length |
| 106.07 | Total Hip Length | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 172. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 43.48 SQ | 84.60 | 0.00 | 735.68 | 4,414.09 | <0.00> | 4,414.09 |
| 173. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 51.33 SQ | 236.26 | 516.15 | 2,425.44 | 15,068.82 | <0.00> | 15,068.82 |
| 174. Hip / Ridge cap - cut from 3 tab - composition shingles | 182.57 LF | 4.31 | 22.18 | 157.38 | 966.44 | <0.00> | 966.44 |
| 175. Remove Drip edge | 299.00 LF | 0.50 | 0.00 | 29.90 | 179.40 | <0.00> | 179.40 |
| 176. Drip edge | 299.00 LF | 2.60 | 27.07 | 155.48 | 959.95 | <0.00> | 959.95 |
| 177. Roofing felt - 30 lb. | 38.26 SQ | 40.17 | 51.48 | 307.38 | 1,895.76 | <0.00> | 1,895.76 |
| less overlap ice & water | | | | | | | |
| 178. Asphalt starter - peel and stick | 194.00 LF | 1.76 | 10.36 | 68.28 | 420.08 | <0.00> | 420.08 |
| 179. Remove Additional charge for high roof (2 stories or greater) | 43.48 SQ | 8.04 | 0.00 | 69.92 | 419.50 | <0.00> | 419.50 |
| 180. Additional charge for high roof (2 stories or greater) | 43.48 SQ | 17.71 | 0.00 | 154.00 | 924.03 | <0.00> | 924.03 |
| 181. Step flashing | 66.00 LF | 9.49 | 11.49 | 125.26 | 763.09 | <0.00> | 763.09 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 182. R&R Valley metal | 0.00 LF | 6.61 | 0.00 | 0.00 | 0.00 | <0.00> | 0.00 |
| 183. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 184. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 185. R&R Flashing - pipe jack - lead | 8.00 EA | 91.11 | 32.02 | 145.78 | 906.68 | <0.00> | 906.68 |
| 186. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 187. Prime & paint roof jack | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 188. R&R Cap flashing - large | 36.00 LF | 28.64 | 56.13 | 206.20 | 1,293.37 | <0.00> | 1,293.37 |
| metal cap over fire wall breaks | | | | | | | |
| 189. Ice & water barrier | 522.00 SF | 1.54 | 20.60 | 160.78 | 985.26 | <0.00> | 985.26 |
| 522 SF = 174x3 ice & water | | | | | | | |
| **Totals: Roof1** | | | **777.35** | **4,976.54** | **30,636.72** | **0.00** | **30,636.72** |

### Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 190. R&R Gutter / downspout - aluminum - up to 5" | 226.00 LF | 9.68 | 69.78 | 437.54 | 2,695.00 | <0.00> | 2,695.00 |
| no damage noted to downspouts | | | | | | | |
| **Totals: Gutters** | | | **69.78** | **437.54** | **2,695.00** | **0.00** | **2,695.00** |

### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 191. Caulking - silicone | 71.67 LF | 2.90 | 1.83 | 41.56 | 251.23 | <0.00> | 251.23 |
| 192. Exterior - paint two coats - Floating Ventilator* | 23.33 SF | 1.28 | 0.70 | 5.98 | 36.54 | <0.00> | 36.54 |
| 193. Commercial Supervision / Project Management - per hour | 8.82 HR | 84.30 | 0.00 | 148.70 | 892.23 | <0.00> | 892.23 |
| 194. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 195. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 196. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 197. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 198. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| **Totals: General Conditions** | | | **2.53** | **480.74** | **2,886.99** | **0.00** | **2,886.99** |
| **Total: Main Level** | | | **849.66** | **5,894.82** | **36,218.71** | **0.00** | **36,218.71** |
| **Total: Building 7-3237-3239 Cross Keys Dr** | | | **849.66** | **5,894.82** | **36,218.71** | **0.00** | **36,218.71** |

## Building 8-3251 Cross keys Dr

## Main Level




### Roof1

| | | | |
|---|---|---|---|
| 3348.76 | Surface Area | 33.49 | Number of Squares |
| 233.96 | Total Perimeter Length | 67.00 | Total Ridge Length |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 199. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 33.49 SQ | 84.60 | 0.00 | 566.66 | 3,399.91 | <0.00> | 3,399.91 |
| 200. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.67 SQ | 236.26 | 378.79 | 1,779.98 | 11,058.68 | <0.00> | 11,058.68 |
| 201. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.00 LF | 4.31 | 8.14 | 57.76 | 354.67 | <0.00> | 354.67 |
| 202. R&R Drip edge/gutter apron | 233.96 LF | 3.37 | 26.07 | 157.70 | 972.22 | <0.00> | 972.22 |
| 203. Roofing felt - 30 lb. | 30.81 SQ | 40.17 | 41.46 | 247.52 | 1,526.62 | <0.00> | 1,526.62 |
| 204. Asphalt starter - peel and stick | 134.00 LF | 1.76 | 7.15 | 47.16 | 290.15 | <0.00> | 290.15 |
| 205. Remove Additional charge for high roof (2 stories or greater) | 33.49 SQ | 8.04 | 0.00 | 53.86 | 323.12 | <0.00> | 323.12 |
| 206. Additional charge for high roof (2 stories or greater) | 33.49 SQ | 17.71 | 0.00 | 118.62 | 711.73 | <0.00> | 711.73 |
| 207. Step flashing | 180.00 LF | 9.49 | 31.34 | 341.64 | 2,081.18 | <0.00> | 2,081.18 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 208. R&R Cap flashing - large | 88.00 LF | 28.64 | 137.21 | 504.06 | 3,161.59 | <0.00> | 3,161.59 |
| 88 LF = 22' x4 metal cap over fire wall breaks | | | | | | | |
| 209. R&R Flashing, 14" wide | 4.00 LF | 5.39 | 0.68 | 4.32 | 26.56 | <0.00> | 26.56 |
| 210. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 211. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 212. Prime & paint roof jack | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 213. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 214. R&R Flashing - pipe jack - lead | 4.00 EA | 91.11 | 16.01 | 72.90 | 453.35 | <0.00> | 453.35 |
| 215. Ice & water barrier | 268.00 SF | 1.54 | 10.58 | 82.54 | 505.84 | <0.00> | 505.84 |
| 268 SF = 67x2 = 134 x 3 = 268 SF | | | | | | | |
| **Totals: Roof1** | | | **684.87** | **4,239.28** | **26,120.38** | **0.00** | **26,120.38** |

**Gutters**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 216. R&R Gutter / downspout - aluminum - up to 5" | 134.00 LF | 9.68 | 41.37 | 259.42 | 1,597.91 | <0.00> | 1,597.91 |
| no damage noted to downspouts | | | | | | | |
| **Totals: Gutters** | | | **41.37** | **259.42** | **1,597.91** | **0.00** | **1,597.91** |

**General**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 217. Caulking - silicone | 181.67 LF | 2.90 | 4.64 | 105.36 | 636.84 | <0.00> | 636.84 |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## CONTINUED - General

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 218. Exterior - paint two coats - Floating Ventilator* | 60.00 SF | 1.28 | 1.81 | 15.36 | 93.97 | <0.00> | 93.97 |
| 219. Commercial Supervision / Project Management - per hour | 9.41 HR | 84.30 | 0.00 | 158.66 | 951.92 | <0.00> | 951.92 |
| 220. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 221. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 222. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 223. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 224. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| 225. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| **Totals: General** | | | **24.46** | **711.32** | **4,292.37** | **0.00** | **4,292.37** |
| **Total: Main Level** | | | **750.70** | **5,210.02** | **32,010.66** | **0.00** | **32,010.66** |
| **Total: Building 8-3251 Cross keys Dr** | | | **750.70** | **5,210.02** | **32,010.66** | **0.00** | **32,010.66** |

## Building 9-3253 Cross Keys Dr

### Main Level




**Roof1**

| | | | |
|---|---|---|---|
| 3348.76 | Surface Area | 33.49 | Number of Squares |
| 233.96 | Total Perimeter Length | 67.00 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 226. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 33.49 SQ | 84.60 | 0.00 | 566.66 | 3,399.91 | <0.00> | 3,399.91 |
| 227. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.67 SQ | 236.26 | 378.79 | 1,779.98 | 11,058.68 | <0.00> | 11,058.68 |
| 228. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.00 LF | 4.31 | 8.14 | 57.76 | 354.67 | <0.00> | 354.67 |

**CONTINUED - Roof1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 229. R&R Drip edge/gutter apron | 233.96 LF | 3.37 | 26.07 | 157.70 | 972.22 | <0.00> | 972.22 |
| 230. Roofing felt - 30 lb. | 30.81 SQ | 40.17 | 41.46 | 247.52 | 1,526.62 | <0.00> | 1,526.62 |
| 231. Asphalt starter - peel and stick | 134.00 LF | 1.76 | 7.15 | 47.16 | 290.15 | <0.00> | 290.15 |
| 232. Remove Additional charge for high roof (2 stories or greater) | 33.49 SQ | 8.04 | 0.00 | 53.86 | 323.12 | <0.00> | 323.12 |
| 233. Additional charge for high roof (2 stories or greater) | 33.49 SQ | 17.71 | 0.00 | 118.62 | 711.73 | <0.00> | 711.73 |
| 234. Step flashing | 180.00 LF | 9.49 | 31.34 | 341.64 | 2,081.18 | <0.00> | 2,081.18 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 235. R&R Cap flashing - large | 88.00 LF | 28.64 | 137.21 | 504.06 | 3,161.59 | <0.00> | 3,161.59 |
| 88 LF = 22' x4 metal cap over fire wall breaks | | | | | | | |
| 236. R&R Flashing, 14" wide | 4.00 LF | 5.39 | 0.68 | 4.32 | 26.56 | <0.00> | 26.56 |
| 237. R&R Furnace vent - rain cap and storm collar, 8" | 2.00 EA | 117.25 | 7.59 | 46.90 | 288.99 | <0.00> | 288.99 |
| 238. Roof vent - turtle type - Metal | 2.00 EA | 62.16 | 3.71 | 24.86 | 152.89 | <0.00> | 152.89 |
| 239. Prime & paint roof jack | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 240. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 241. R&R Flashing - pipe jack - lead | 4.00 EA | 91.11 | 16.01 | 72.90 | 453.35 | <0.00> | 453.35 |
| 242. Ice & water barrier | 268.00 SF | 1.54 | 10.58 | 82.54 | 505.84 | <0.00> | 505.84 |
| 268 SF = 67x2 = 134 x 3 = 268 SF | | | | | | | |
| **Totals: Roof1** | | | **673.57** | **4,167.52** | **25,678.50** | **0.00** | **25,678.50** |

**Gutters**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 243. R&R Gutter / downspout - aluminum - up to 5" | 134.00 LF | 9.68 | 41.37 | 259.42 | 1,597.91 | <0.00> | 1,597.91 |
| no damage noted to downspouts | | | | | | | |
| **Totals: Gutters** | | | **41.37** | **259.42** | **1,597.91** | **0.00** | **1,597.91** |

**Rear Elevation - Bldg 9**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SOFFIT** | | | | | | | |
| 244. R&R Soffit - vinyl | 100.50 SF | 6.20 | 18.90 | 124.62 | 766.62 | <0.00> | 766.62 |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - Rear Elevation - Bldg 9**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 245. Soffit vent - linear | 33.50 LF | 7.98 | 12.11 | 53.46 | 332.90 | <0.00> | 332.90 |
| **Totals: Rear Elevation - Bldg 9** | | | **31.01** | **178.08** | **1,099.52** | **0.00** | **1,099.52** |

**General**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 246. Caulking - silicone | 181.67 LF | 2.90 | 4.64 | 105.36 | 636.84 | <0.00> | 636.84 |
| 247. Exterior - paint two coats - Floating Ventilator* | 60.00 SF | 1.28 | 1.81 | 15.36 | 93.97 | <0.00> | 93.97 |
| 248. Commercial Supervision / Project Management - per hour | 9.41 HR | 84.30 | 0.00 | 158.66 | 951.92 | <0.00> | 951.92 |
| 249. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 250. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 251. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 252. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 253. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| 254. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| **Totals: General** | | | **24.46** | **711.32** | **4,292.37** | **0.00** | **4,292.37** |
| **Total: Main Level** | | | **770.41** | **5,316.34** | **32,668.30** | **0.00** | **32,668.30** |
| **Total: Building 9-3253 Cross Keys Dr** | | | **770.41** | **5,316.34** | **32,668.30** | **0.00** | **32,668.30** |

**Building 10-3259-3263 Cross Keys Dr**

**Main Level**

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Roof1




| | | | |
|---|---|---|---|
| 4622.93 | Surface Area | 46.23 | Number of Squares |
| 323.80 | Total Perimeter Length | 146.90 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 255. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 46.23 SQ | 84.60 | 0.00 | 782.22 | 4,693.28 | <0.00> | 4,693.28 |
| 256. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 53.00 SQ | 236.26 | 532.94 | 2,504.36 | 15,559.08 | <0.00> | 15,559.08 |
| 257. Hip / Ridge cap - cut from 3 tab - composition shingles | 146.90 LF | 4.31 | 17.85 | 126.62 | 777.61 | <0.00> | 777.61 |
| 258. Remove Drip edge | 323.80 LF | 0.50 | 0.00 | 32.38 | 194.28 | <0.00> | 194.28 |
| 259. Drip edge | 323.80 LF | 2.60 | 29.32 | 168.38 | 1,039.58 | <0.00> | 1,039.58 |
| 260. Roofing felt - 30 lb. | 41.01 SQ | 40.17 | 55.18 | 329.48 | 2,032.03 | <0.00> | 2,032.03 |
| less overlap ice & water | | | | | | | |
| 261. Asphalt starter - peel and stick | 194.00 LF | 1.76 | 10.36 | 68.28 | 420.08 | <0.00> | 420.08 |
| 262. Remove Additional charge for high roof (2 stories or greater) | 46.23 SQ | 8.04 | 0.00 | 74.34 | 446.03 | <0.00> | 446.03 |
| 263. Additional charge for high roof (2 stories or greater) | 46.23 SQ | 17.71 | 0.00 | 163.74 | 982.47 | <0.00> | 982.47 |
| 264. Step flashing | 66.00 LF | 9.49 | 11.49 | 125.26 | 763.09 | <0.00> | 763.09 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 265. R&R Valley metal | 73.74 LF | 6.61 | 14.44 | 97.48 | 599.34 | <0.00> | 599.34 |
| 266. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 267. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 268. R&R Flashing - pipe jack - lead | 8.00 EA | 91.11 | 32.02 | 145.78 | 906.68 | <0.00> | 906.68 |
| 269. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 270. Prime & paint roof jack | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 271. R&R Cap flashing - large | 36.00 LF | 28.64 | 56.13 | 206.20 | 1,293.37 | <0.00> | 1,293.37 |
| metal cap over fire wall breaks | | | | | | | |
| 272. Ice & water barrier | 522.00 SF | 1.54 | 20.60 | 160.78 | 985.26 | <0.00> | 985.26 |
| 522 SF = 174x3 ice & water | | | | | | | |
| **Totals: Roof1** | | | **810.20** | **5,220.36** | **32,132.43** | **0.00** | **32,132.43** |

## Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 273. R&R Gutter / downspout - aluminum - up to 5" | 195.00 LF | 9.68 | 60.21 | 377.54 | 2,325.35 | <0.00> | 2,325.35 |
| no damage noted to downspouts | | | | | | | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - Gutters**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Gutters** | | | **60.21** | **377.54** | **2,325.35** | **0.00** | **2,325.35** |

## Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SHUTTERS** | | | | | | | |
| 274. R&R Shutters - aluminum | 6.00 EA | 300.64 | 100.14 | 360.76 | 2,264.74 | <0.00> | 2,264.74 |
| 4 sets shutters on the lower windows only. | | | | | | | |
| 275. Seal & paint window shutters - per set | 6.00 EA | 35.30 | 2.86 | 42.36 | 257.02 | <0.00> | 257.02 |
| **COLUMNS** | | | | | | | |
| 276. R&R Wrap wood post with aluminum (PER LF) | 160.00 LF | 19.21 | 45.31 | 614.72 | 3,733.63 | <0.00> | 3,733.63 |
| Aluminum wraps on front elevation columns damages by hail<br>Includes: Aluminum coil material, nails, and installation labor. Labor cost to remove aluminum wrapping from a post and to discard in a job-site waste receptacle<br><br>. | | | | | | | |
| **SOFFIT** | | | | | | | |
| 277. R&R Soffit - vinyl | 4.00 SF | 6.20 | 0.75 | 4.96 | 30.51 | <0.00> | 30.51 |
| 278. Soffit vent - linear | 4.00 LF | 7.98 | 1.45 | 6.38 | 39.75 | <0.00> | 39.75 |
| **Totals: Front Elevation** | | | **150.51** | **1,029.18** | **6,325.65** | **0.00** | **6,325.65** |

## Rear Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SCREENS** | | | | | | | |
| 279. R&R Window screen, 1 - 9 SF | 4.00 EA | 55.87 | 13.63 | 44.70 | 281.81 | <0.00> | 281.81 |
| **Totals: Rear Elevation** | | | **13.63** | **44.70** | **281.81** | **0.00** | **281.81** |

## General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## CONTINUED - General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 280. Caulking - silicone | 71.67 LF | 2.90 | 1.83 | 41.56 | 251.23 | <0.00> | 251.23 |
| 281. Exterior - paint two coats - Floating Ventilator* | 23.33 SF | 1.28 | 0.70 | 5.98 | 36.54 | <0.00> | 36.54 |
| 282. Commercial Supervision / Project Management - per hour | 8.82 HR | 84.30 | 0.00 | 148.70 | 892.23 | <0.00> | 892.23 |
| 283. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 284. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 285. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 286. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 287. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 288. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| **Totals: General Conditions** | | | **20.54** | **628.18** | **3,789.64** | **0.00** | **3,789.64** |
| **Total: Main Level** | | | **1,055.09** | **7,299.96** | **44,854.88** | **0.00** | **44,854.88** |
| **Total: Building 10-3259-3263 Cross Keys Dr** | | | **1,055.09** | **7,299.96** | **44,854.88** | **0.00** | **44,854.88** |

## Building 11-3267-3265 Cross Keys Dr

### Main Level




### Roof1

| | | | |
|---|---|---|---|
| 4622.93 | Surface Area | 46.23 | Number of Squares |
| 323.80 | Total Perimeter Length | 146.90 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 289. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 46.23 SQ | 84.60 | 0.00 | 782.22 | 4,693.28 | <0.00> | 4,693.28 |
| 290. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 53.00 SQ | 236.26 | 532.94 | 2,504.36 | 15,559.08 | <0.00> | 15,559.08 |

**CONTINUED - Roof1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 291. Hip / Ridge cap - cut from 3 tab - composition shingles | 146.90 LF | 4.31 | 17.85 | 126.62 | 777.61 | <0.00> | 777.61 |
| 292. Remove Drip edge | 323.80 LF | 0.50 | 0.00 | 32.38 | 194.28 | <0.00> | 194.28 |
| 293. Drip edge | 323.80 LF | 2.60 | 29.32 | 168.38 | 1,039.58 | <0.00> | 1,039.58 |
| 294. Roofing felt - 30 lb. | 41.01 SQ | 40.17 | 55.18 | 329.48 | 2,032.03 | <0.00> | 2,032.03 |
| less overlap ice & water | | | | | | | |
| 295. Asphalt starter - peel and stick | 194.00 LF | 1.76 | 10.36 | 68.28 | 420.08 | <0.00> | 420.08 |
| 296. Remove Additional charge for high roof (2 stories or greater) | 46.23 SQ | 8.04 | 0.00 | 74.34 | 446.03 | <0.00> | 446.03 |
| 297. Additional charge for high roof (2 stories or greater) | 46.23 SQ | 17.71 | 0.00 | 163.74 | 982.47 | <0.00> | 982.47 |
| 298. Step flashing | 66.00 LF | 9.49 | 11.49 | 125.26 | 763.09 | <0.00> | 763.09 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 299. R&R Valley metal | 73.74 LF | 6.61 | 14.44 | 97.48 | 599.34 | <0.00> | 599.34 |
| 300. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 301. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 302. R&R Flashing - pipe jack - lead | 8.00 EA | 91.11 | 32.02 | 145.78 | 906.68 | <0.00> | 906.68 |
| 303. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 304. Prime & paint roof jack | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 305. R&R Cap flashing - large | 36.00 LF | 28.64 | 56.13 | 206.20 | 1,293.37 | <0.00> | 1,293.37 |
| metal cap over fire wall breaks | | | | | | | |
| 306. Ice & water barrier | 522.00 SF | 1.54 | 20.60 | 160.78 | 985.26 | <0.00> | 985.26 |
| 522 SF = 174x3 ice & water | | | | | | | |
| **Totals: Roof1** | | | **810.20** | **5,220.36** | **32,132.43** | **0.00** | **32,132.43** |

**Gutters**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 307. R&R Gutter / downspout - aluminum - up to 5" | 195.00 LF | 9.68 | 60.21 | 377.54 | 2,325.35 | <0.00> | 2,325.35 |
| no damage noted to downspouts | | | | | | | |
| **Totals: Gutters** | | | **60.21** | **377.54** | **2,325.35** | **0.00** | **2,325.35** |

**Right Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SCREENS** | | | | | | | |
| 308. R&R Window screen, 1 - 9 SF | 2.00 EA | 55.87 | 6.82 | 22.36 | 140.92 | <0.00> | 140.92 |
| **Totals: Right Elevation** | | | **6.82** | **22.36** | **140.92** | **0.00** | **140.92** |

## General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 309. Caulking - silicone | 71.67 LF | 2.90 | 1.83 | 41.56 | 251.23 | <0.00> | 251.23 |
| 310. Exterior - paint two coats - Floating Ventilator* | 23.33 SF | 1.28 | 0.70 | 5.98 | 36.54 | <0.00> | 36.54 |
| 311. Commercial Supervision / Project Management - per hour | 8.82 HR | 84.30 | 0.00 | 148.70 | 892.23 | <0.00> | 892.23 |
| 312. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 313. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 314. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 315. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 316. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 317. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| *Tarp used to catch debris around perimeter* | | | | | | | |
| **Totals: General Conditions** | | | **20.54** | **628.18** | **3,789.64** | **0.00** | **3,789.64** |
| **Total: Main Level** | | | **897.77** | **6,248.44** | **38,388.34** | **0.00** | **38,388.34** |
| **Total: Building 11-3267-3265 Cross Keys Dr** | | | **897.77** | **6,248.44** | **38,388.34** | **0.00** | **38,388.34** |

## Building 12-3275 Cross Keys Dr

### Main Level




**Roof1**

| | | | |
|---|---|---|---|
| 3348.76 | Surface Area | 33.49 | Number of Squares |
| 233.96 | Total Perimeter Length | 67.00 | Total Ridge Length |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 318. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 33.49 SQ | 84.60 | 0.00 | 566.66 | 3,399.91 | <0.00> | 3,399.91 |
| 319. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.67 SQ | 236.26 | 378.79 | 1,779.98 | 11,058.68 | <0.00> | 11,058.68 |
| 320. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.00 LF | 4.31 | 8.14 | 57.76 | 354.67 | <0.00> | 354.67 |
| 321. R&R Drip edge/gutter apron | 233.96 LF | 3.37 | 26.07 | 157.70 | 972.22 | <0.00> | 972.22 |
| 322. Roofing felt - 30 lb. | 30.81 SQ | 40.17 | 41.46 | 247.52 | 1,526.62 | <0.00> | 1,526.62 |
| 323. Asphalt starter - peel and stick | 134.00 LF | 1.76 | 7.15 | 47.16 | 290.15 | <0.00> | 290.15 |
| 324. Remove Additional charge for high roof (2 stories or greater) | 33.49 SQ | 8.04 | 0.00 | 53.86 | 323.12 | <0.00> | 323.12 |
| 325. Additional charge for high roof (2 stories or greater) | 33.49 SQ | 17.71 | 0.00 | 118.62 | 711.73 | <0.00> | 711.73 |
| 326. Step flashing | 180.00 LF | 9.49 | 31.34 | 341.64 | 2,081.18 | <0.00> | 2,081.18 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 327. R&R Cap flashing - large | 88.00 LF | 28.64 | 137.21 | 504.06 | 3,161.59 | <0.00> | 3,161.59 |
| 88 LF = 22' x4 metal cap over fire wall breaks | | | | | | | |
| 328. R&R Flashing, 14" wide | 4.00 LF | 5.39 | 0.68 | 4.32 | 26.56 | <0.00> | 26.56 |
| 329. R&R Furnace vent - rain cap and storm collar, 8" | 2.00 EA | 117.25 | 7.59 | 46.90 | 288.99 | <0.00> | 288.99 |
| 330. Roof vent - turtle type - Metal | 2.00 EA | 62.16 | 3.71 | 24.86 | 152.89 | <0.00> | 152.89 |
| 331. Prime & paint roof jack | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 332. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 333. R&R Flashing - pipe jack - lead | 4.00 EA | 91.11 | 16.01 | 72.90 | 453.35 | <0.00> | 453.35 |
| 334. Ice & water barrier | 268.00 SF | 1.54 | 10.58 | 82.54 | 505.84 | <0.00> | 505.84 |
| 268 SF = 67x2 = 134 x 3 = 268 SF | | | | | | | |
| **Totals: Roof1** | | | **673.57** | **4,167.52** | **25,678.50** | **0.00** | **25,678.50** |

## Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 335. R&R Gutter / downspout - aluminum - up to 5" | 174.00 LF | 9.68 | 53.72 | 336.86 | 2,074.90 | <0.00> | 2,074.90 |
| damage noted to front elev. downspouts | | | | | | | |
| **Totals: Gutters** | | | **53.72** | **336.86** | **2,074.90** | **0.00** | **2,074.90** |

## Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FASCIA** | | | | | | | |
| 336. R&R Fascia - metal - 6" | 134.00 LF | 6.21 | 24.78 | 166.42 | 1,023.34 | <0.00> | 1,023.34 |

Case: 4:26-cv-01257-HEA Doc. #: 22-2 Filed: 10/23/26 Page: 27 of 160 PageID #: 668



### CONTINUED - Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Front Elevation** | | | **24.78** | **166.42** | **1,023.34** | **0.00** | **1,023.34** |

### General

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 337. Caulking - silicone | 181.67 LF | 2.90 | 4.64 | 105.36 | 636.84 | <0.00> | 636.84 |
| 338. Exterior - paint two coats - Floating Ventilator* | 60.00 SF | 1.28 | 1.81 | 15.36 | 93.97 | <0.00> | 93.97 |
| 339. Commercial Supervision / Project Management - per hour | 9.41 HR | 84.30 | 0.00 | 158.66 | 951.92 | <0.00> | 951.92 |
| 340. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 341. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 342. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 343. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 344. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 345. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| **Totals: General** | | | **24.46** | **711.32** | **4,292.37** | **0.00** | **4,292.37** |
| **Total: Main Level** | | | **776.53** | **5,382.12** | **33,069.11** | **0.00** | **33,069.11** |
| **Total: Building 12-3275 Cross Keys Dr** | | | **776.53** | **5,382.12** | **33,069.11** | **0.00** | **33,069.11** |

### Building 13-3311 Cross Keys Dr

### Main Level

## Balance Companies

5005 Hidalgo St #304
Houston, TX 77056




### Roof1

3348.76 Surface Area
233.96 Total Perimeter Length
33.49 Number of Squares
67.00 Total Ridge Length

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 346. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 33.49 SQ | 84.60 | 0.00 | 566.66 | 3,399.91 | <0.00> | 3,399.91 |
| 347. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.67 SQ | 236.26 | 378.79 | 1,779.98 | 11,058.68 | <0.00> | 11,058.68 |
| 348. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.00 LF | 4.31 | 8.14 | 57.76 | 354.67 | <0.00> | 354.67 |
| 349. R&R Drip edge/gutter apron | 233.96 LF | 3.37 | 26.07 | 157.70 | 972.22 | <0.00> | 972.22 |
| 350. Roofing felt - 30 lb. | 30.81 SQ | 40.17 | 41.46 | 247.52 | 1,526.62 | <0.00> | 1,526.62 |
| 351. Asphalt starter - peel and stick | 134.00 LF | 1.76 | 7.15 | 47.16 | 290.15 | <0.00> | 290.15 |
| 352. Remove Additional charge for high roof (2 stories or greater) | 33.49 SQ | 8.04 | 0.00 | 53.86 | 323.12 | <0.00> | 323.12 |
| 353. Additional charge for high roof (2 stories or greater) | 33.49 SQ | 17.71 | 0.00 | 118.62 | 711.73 | <0.00> | 711.73 |
| 354. Step flashing | 180.00 LF | 9.49 | 31.34 | 341.64 | 2,081.18 | <0.00> | 2,081.18 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 355. R&R Flashing, 14" wide | 4.00 LF | 5.39 | 0.68 | 4.32 | 26.56 | <0.00> | 26.56 |
| 356. R&R Cap flashing - large | 88.00 LF | 28.64 | 137.21 | 504.06 | 3,161.59 | <0.00> | 3,161.59 |
| 88 LF = 22' x4 metal cap over fire wall breaks | | | | | | | |
| 357. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 358. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 359. Prime & paint roof jack | 7.00 EA | 38.14 | 4.24 | 53.40 | 324.62 | <0.00> | 324.62 |
| 360. Prime & paint roof vent | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 361. R&R Flashing - pipe jack - lead | 7.00 EA | 91.11 | 28.02 | 127.54 | 793.33 | <0.00> | 793.33 |
| 362. Ice & water barrier | 268.00 SF | 1.54 | 10.58 | 82.54 | 505.84 | <0.00> | 505.84 |
| 268 SF = 67x2 = 134 x 3 = 268 SF | | | | | | | |
| **Totals: Roof1** | | | **701.13** | **4,347.30** | **26,784.97** | **0.00** | **26,784.97** |

### Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 363. R&R Gutter / downspout - aluminum - up to 5" | 134.00 LF | 9.68 | 41.37 | 259.42 | 1,597.91 | <0.00> | 1,597.91 |
| no damage noted to downspouts | | | | | | | |
| **Totals: Gutters** | | | **41.37** | **259.42** | **1,597.91** | **0.00** | **1,597.91** |

### General

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 364. Caulking - silicone | 181.67 LF | 2.90 | 4.64 | 105.36 | 636.84 | <0.00> | 636.84 |
| 365. Exterior - paint two coats - Floating Ventilator* | 60.00 SF | 1.28 | 1.81 | 15.36 | 93.97 | <0.00> | 93.97 |
| 366. Commercial Supervision / Project Management - per hour | 9.41 HR | 84.30 | 0.00 | 158.66 | 951.92 | <0.00> | 951.92 |
| 367. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 368. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 369. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 370. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 371. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 372. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| *Tarp used to catch debris around perimeter* | | | | | | | |
| **Totals: General** | | | **24.46** | **711.32** | **4,292.37** | **0.00** | **4,292.37** |
| **Total: Main Level** | | | **766.96** | **5,318.04** | **32,675.25** | **0.00** | **32,675.25** |
| **Total: Building 13-3311 Cross Keys Dr** | | | **766.96** | **5,318.04** | **32,675.25** | **0.00** | **32,675.25** |

## Building 14-3317 Cross Keys Dr

### Main Level




### Roof1

| | | | |
|---|---|---|---|
| 3348.76 | Surface Area | 33.49 | Number of Squares |
| 233.96 | Total Perimeter Length | 67.00 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 373. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 33.49 SQ | 84.60 | 0.00 | 566.66 | 3,399.91 | <0.00> | 3,399.91 |
| 374. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.67 SQ | 236.26 | 378.79 | 1,779.98 | 11,058.68 | <0.00> | 11,058.68 |
| 375. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.00 LF | 4.31 | 8.14 | 57.76 | 354.67 | <0.00> | 354.67 |
| 376. R&R Drip edge/gutter apron | 233.96 LF | 3.37 | 26.07 | 157.70 | 972.22 | <0.00> | 972.22 |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - Roof1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 377. Roofing felt - 30 lb. | 30.81 SQ | 40.17 | 41.46 | 247.52 | 1,526.62 | <0.00> | 1,526.62 |
| 378. Asphalt starter - peel and stick | 134.00 LF | 1.76 | 7.15 | 47.16 | 290.15 | <0.00> | 290.15 |
| 379. Remove Additional charge for high roof (2 stories or greater) | 33.49 SQ | 8.04 | 0.00 | 53.86 | 323.12 | <0.00> | 323.12 |
| 380. Additional charge for high roof (2 stories or greater) | 33.49 SQ | 17.71 | 0.00 | 118.62 | 711.73 | <0.00> | 711.73 |
| 381. Step flashing | 180.00 LF | 9.49 | 31.34 | 341.64 | 2,081.18 | <0.00> | 2,081.18 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 382. R&R Flashing, 14" wide | 4.00 LF | 5.39 | 0.68 | 4.32 | 26.56 | <0.00> | 26.56 |
| 383. R&R Cap flashing - large | 88.00 LF | 28.64 | 137.21 | 504.06 | 3,161.59 | <0.00> | 3,161.59 |
| 88 LF = 22' x4 metal cap over fire wall breaks | | | | | | | |
| 384. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 385. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 386. Prime & paint roof jack | 7.00 EA | 38.14 | 4.24 | 53.40 | 324.62 | <0.00> | 324.62 |
| 387. Prime & paint roof vent | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 388. R&R Flashing - pipe jack - lead | 7.00 EA | 91.11 | 28.02 | 127.54 | 793.33 | <0.00> | 793.33 |
| 389. Ice & water barrier | 268.00 SF | 1.54 | 10.58 | 82.54 | 505.84 | <0.00> | 505.84 |
| 268 SF = 67x2 = 134 x 3 = 268 SF | | | | | | | |
| **Totals: Roof1** | | | **701.13** | **4,347.30** | **26,784.97** | **0.00** | **26,784.97** |

**Gutters**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 390. R&R Gutter / downspout - aluminum - up to 5" | 134.00 LF | 9.68 | 41.37 | 259.42 | 1,597.91 | <0.00> | 1,597.91 |
| no damage noted to downspouts | | | | | | | |
| **Totals: Gutters** | | | **41.37** | **259.42** | **1,597.91** | **0.00** | **1,597.91** |

**General**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 391. Caulking - silicone | 181.67 LF | 2.90 | 4.64 | 105.36 | 636.84 | <0.00> | 636.84 |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - General**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 392. Exterior - paint two coats - Floating Ventilator* | 60.00 SF | 1.28 | 1.81 | 15.36 | 93.97 | <0.00> | 93.97 |
| 393. Commercial Supervision / Project Management - per hour | 9.41 HR | 84.30 | 0.00 | 158.66 | 951.92 | <0.00> | 951.92 |
| 394. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 395. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 396. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 397. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 398. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 399. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| **Totals: General** | | | **24.46** | **711.32** | **4,292.37** | **0.00** | **4,292.37** |
| **Total: Main Level** | | | **766.96** | **5,318.04** | **32,675.25** | **0.00** | **32,675.25** |
| **Total: Building 14-3317 Cross Keys Dr** | | | **766.96** | **5,318.04** | **32,675.25** | **0.00** | **32,675.25** |

## Building 15-3325-3329 Cross Keys Dr.

### Main Level

#### Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 400. R&R Gutter / downspout - aluminum - up to 5" | 336.00 LF | 9.68 | 103.74 | 650.50 | 4,006.72 | <0.00> | 4,006.72 |
| damages also noted to downspouts | | | | | | | |
| **Totals: Gutters** | | | **103.74** | **650.50** | **4,006.72** | **0.00** | **4,006.72** |

#### Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 401. R&R Window screen, 1 - 9 SF | 3.00 EA | 55.87 | 10.23 | 33.52 | 211.36 | <0.00> | 211.36 |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - Front Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Front Elevation** | | | **10.23** | **33.52** | **211.36** | **0.00** | **211.36** |

**Rear Elevation - Bldg 15**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FASCIA** | | | | | | | |
| 402. R&R Fascia - metal - 6" | 228.00 LF | 6.21 | 42.17 | 283.18 | 1,741.23 | <0.00> | 1,741.23 |
| **SOFFIT** | | | | | | | |
| 403. R&R Soffit - vinyl | 171.00 SF | 6.20 | 32.15 | 212.04 | 1,304.39 | <0.00> | 1,304.39 |
| 404. Soffit vent - linear | 57.00 LF | 7.98 | 20.60 | 90.98 | 566.44 | <0.00> | 566.44 |
| **Totals: Rear Elevation - Bldg 15** | | | **94.92** | **586.20** | **3,612.06** | **0.00** | **3,612.06** |

**General Conditions**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 405. Caulking - silicone | 71.67 LF | 2.90 | 1.83 | 41.56 | 251.23 | <0.00> | 251.23 |
| 406. Exterior - paint two coats - Floating Ventilator* | 23.33 SF | 1.28 | 0.70 | 5.98 | 36.54 | <0.00> | 36.54 |
| 407. Commercial Supervision / Project Management - per hour | 8.82 HR | 84.30 | 0.00 | 148.70 | 892.23 | <0.00> | 892.23 |
| 408. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 409. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 410. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 411. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 412. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 413. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| **Totals: General Conditions** | | | **20.54** | **628.18** | **3,789.64** | **0.00** | **3,789.64** |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| | | | | | |
|---|---|---|---|---|---|
| **Total: Main Level** | **229.43** | **1,898.40** | **11,619.78** | **0.00** | **11,619.78** |
| **Total: Building 15-3325-3329 Cross Keys Dr.** | **229.43** | **1,898.40** | **11,619.78** | **0.00** | **11,619.78** |

## Building 16-3301-3305 Cross Keys Dr

### Main Level




**Roof1**

| | | | |
|---|---|---|---|
| 4622.93 | Surface Area | 46.23 | Number of Squares |
| 323.80 | Total Perimeter Length | 146.90 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 414. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 46.23 SQ | 84.60 | 0.00 | 782.22 | 4,693.28 | <0.00> | 4,693.28 |
| 415. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 53.00 SQ | 236.26 | 532.94 | 2,504.36 | 15,559.08 | <0.00> | 15,559.08 |
| 416. Hip / Ridge cap - cut from 3 tab - composition shingles | 146.90 LF | 4.31 | 17.85 | 126.62 | 777.61 | <0.00> | 777.61 |
| 417. Remove Drip edge | 323.80 LF | 0.50 | 0.00 | 32.38 | 194.28 | <0.00> | 194.28 |
| 418. Drip edge | 323.80 LF | 2.60 | 29.32 | 168.38 | 1,039.58 | <0.00> | 1,039.58 |
| 419. Roofing felt - 30 lb. | 41.01 SQ | 40.17 | 55.18 | 329.48 | 2,032.03 | <0.00> | 2,032.03 |
| less overlap ice & water | | | | | | | |
| 420. Asphalt starter - peel and stick | 194.00 LF | 1.76 | 10.36 | 68.28 | 420.08 | <0.00> | 420.08 |
| 421. Remove Additional charge for high roof (2 stories or greater) | 46.23 SQ | 8.04 | 0.00 | 74.34 | 446.03 | <0.00> | 446.03 |
| 422. Additional charge for high roof (2 stories or greater) | 46.23 SQ | 17.71 | 0.00 | 163.74 | 982.47 | <0.00> | 982.47 |
| 423. Step flashing | 66.00 LF | 9.49 | 11.49 | 125.26 | 763.09 | <0.00> | 763.09 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 424. R&R Valley metal | 73.74 LF | 6.61 | 14.44 | 97.48 | 599.34 | <0.00> | 599.34 |
| 425. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 426. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 427. R&R Flashing - pipe jack - lead | 8.00 EA | 91.11 | 32.02 | 145.78 | 906.68 | <0.00> | 906.68 |
| 428. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 429. Prime & paint roof jack | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 430. R&R Cap flashing - large | 36.00 LF | 28.64 | 56.13 | 206.20 | 1,293.37 | <0.00> | 1,293.37 |
| metal cap over fire wall breaks | | | | | | | |
| 431. Ice & water barrier | 522.00 SF | 1.54 | 20.60 | 160.78 | 985.26 | <0.00> | 985.26 |
| 522 SF = 174x3 ice & water | | | | | | | |
| **Totals: Roof1** | | | **810.20** | **5,220.36** | **32,132.43** | **0.00** | **32,132.43** |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 432. R&R Gutter / downspout - aluminum - up to 5" | 270.00 LF | 9.68 | 83.36 | 522.72 | 3,219.68 | <0.00> | 3,219.68 |
| Gutters and damage noted to downspouts | | | | | | | |
| **Totals: Gutters** | | | **83.36** | **522.72** | **3,219.68** | **0.00** | **3,219.68** |

## Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SCREENS** | | | | | | | |
| 433. R&R Window screen, 1 - 9 SF | 2.00 EA | 55.87 | 6.82 | 22.36 | 140.92 | <0.00> | 140.92 |
| **SHUTTERS** | | | | | | | |
| 434. R&R Shutters - aluminum | 1.00 EA | 300.64 | 16.69 | 60.12 | 377.45 | <0.00> | 377.45 |
| 4 sets shutters on the lower windows only. | | | | | | | |
| 435. Seal & paint window shutters - per set | 1.00 EA | 35.30 | 0.48 | 7.06 | 42.84 | <0.00> | 42.84 |
| **COLUMNS** | | | | | | | |
| 436. R&R Wrap wood post with aluminum (PER LF) | 160.00 LF | 19.21 | 45.31 | 614.72 | 3,733.63 | <0.00> | 3,733.63 |
| Aluminum wraps on front elevation columns damages by hail<br>Includes: Aluminum coil material, nails, and installation labor. Labor cost to remove aluminum wrapping from a post and to discard in a job-site waste receptacle<br><br>. | | | | | | | |
| **FASCIA** | | | | | | | |
| 437. R&R Fascia - metal - 6" | 334.00 LF | 6.21 | 61.77 | 414.82 | 2,550.73 | <0.00> | 2,550.73 |
| **Totals: Front Elevation** | | | **131.07** | **1,119.08** | **6,845.57** | **0.00** | **6,845.57** |

## Left Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FASCIA** | | | | | | | |
| 438. R&R Fascia - metal - 6" | 334.00 LF | 6.21 | 61.77 | 414.82 | 2,550.73 | <0.00> | 2,550.73 |
| **Totals: Left Elevation** | | | **61.77** | **414.82** | **2,550.73** | **0.00** | **2,550.73** |

## Right Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - Right Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SCREENS** | | | | | | | |
| 439. R&R Window screen, 1 - 9 SF | 2.00 EA | 55.87 | 6.82 | 22.36 | 140.92 | <0.00> | 140.92 |
| **Totals: Right Elevation** | | | **6.82** | **22.36** | **140.92** | **0.00** | **140.92** |

**General Conditions**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 440. Caulking - silicone | 71.67 LF | 2.90 | 1.83 | 41.56 | 251.23 | <0.00> | 251.23 |
| 441. Exterior - paint two coats - Floating Ventilator* | 23.33 SF | 1.28 | 0.70 | 5.98 | 36.54 | <0.00> | 36.54 |
| 442. Commercial Supervision / Project Management - per hour | 8.82 HR | 84.30 | 0.00 | 148.70 | 892.23 | <0.00> | 892.23 |
| 443. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 444. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 445. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 446. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 447. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 448. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| **Totals: General Conditions** | | | **20.54** | **628.18** | **3,789.64** | **0.00** | **3,789.64** |
| **Total: Main Level** | | | **1,113.76** | **7,927.52** | **48,678.97** | **0.00** | **48,678.97** |
| **Total: Building 16-3301-3305 Cross Keys Dr** | | | **1,113.76** | **7,927.52** | **48,678.97** | **0.00** | **48,678.97** |

**Building 17-3300-3304 Cross Keys Dr.**

**Main Level**

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Roof1




| | | | |
|---|---|---|---|
| 4347.60 | Surface Area | 43.48 | Number of Squares |
| 299.00 | Total Perimeter Length | 76.50 | Total Ridge Length |
| 106.07 | Total Hip Length | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 449. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 43.48 SQ | 84.60 | 0.00 | 735.68 | 4,414.09 | <0.00> | 4,414.09 |
| 450. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 51.33 SQ | 236.26 | 516.15 | 2,425.44 | 15,068.82 | <0.00> | 15,068.82 |
| 451. Hip / Ridge cap - cut from 3 tab - composition shingles | 182.57 LF | 4.31 | 22.18 | 157.38 | 966.44 | <0.00> | 966.44 |
| 452. Remove Drip edge | 299.00 LF | 0.50 | 0.00 | 29.90 | 179.40 | <0.00> | 179.40 |
| 453. Drip edge | 299.00 LF | 2.60 | 27.07 | 155.48 | 959.95 | <0.00> | 959.95 |
| 454. Roofing felt - 30 lb. | 38.26 SQ | 40.17 | 51.48 | 307.38 | 1,895.76 | <0.00> | 1,895.76 |
| less overlap ice & water | | | | | | | |
| 455. Asphalt starter - peel and stick | 194.00 LF | 1.76 | 10.36 | 68.28 | 420.08 | <0.00> | 420.08 |
| 456. Remove Additional charge for high roof (2 stories or greater) | 43.48 SQ | 8.04 | 0.00 | 69.92 | 419.50 | <0.00> | 419.50 |
| 457. Additional charge for high roof (2 stories or greater) | 43.48 SQ | 17.71 | 0.00 | 154.00 | 924.03 | <0.00> | 924.03 |
| 458. Step flashing | 66.00 LF | 9.49 | 11.49 | 125.26 | 763.09 | <0.00> | 763.09 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 459. R&R Valley metal | 0.00 LF | 6.61 | 0.00 | 0.00 | 0.00 | <0.00> | 0.00 |
| 460. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 461. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 462. R&R Flashing - pipe jack - lead | 8.00 EA | 91.11 | 32.02 | 145.78 | 906.68 | <0.00> | 906.68 |
| 463. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 464. Prime & paint roof jack | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 465. R&R Cap flashing - large | 36.00 LF | 28.64 | 56.13 | 206.20 | 1,293.37 | <0.00> | 1,293.37 |
| metal cap over fire wall breaks | | | | | | | |
| 466. Ice & water barrier | 522.00 SF | 1.54 | 20.60 | 160.78 | 985.26 | <0.00> | 985.26 |
| 522 SF = 174x3 ice & water | | | | | | | |
| **Totals: Roof1** | | | **777.35** | **4,976.54** | **30,636.72** | **0.00** | **30,636.72** |

## Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 467. R&R Gutter / downspout - aluminum - up to 5" | 336.00 LF | 9.68 | 103.74 | 650.50 | 4,006.72 | <0.00> | 4,006.72 |
| damages also noted to downspouts | | | | | | | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - Gutters**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Gutters** | | | **103.74** | **650.50** | **4,006.72** | **0.00** | **4,006.72** |

**Front Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SCREENS** | | | | | | | |
| 468. R&R Window screen, 1 - 9 SF | 18.00 EA | 55.87 | 61.35 | 201.12 | 1,268.13 | <0.00> | 1,268.13 |
| **Totals: Front Elevation** | | | **61.35** | **201.12** | **1,268.13** | **0.00** | **1,268.13** |

**Left Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SCREENS** | | | | | | | |
| 469. R&R Window screen, 1 - 9 SF | 2.00 EA | 55.87 | 6.82 | 22.36 | 140.92 | <0.00> | 140.92 |
| **Totals: Left Elevation** | | | **6.82** | **22.36** | **140.92** | **0.00** | **140.92** |

**Right Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SOFFIT** | | | | | | | |
| 470. R&R Soffit - vinyl | 55.50 SF | 6.20 | 10.44 | 68.82 | 423.36 | <0.00> | 423.36 |
| 471. Soffit vent - linear | 18.50 LF | 7.98 | 6.69 | 29.52 | 183.84 | <0.00> | 183.84 |
| **Totals: Right Elevation** | | | **17.13** | **98.34** | **607.20** | **0.00** | **607.20** |

**Rear Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SOFFIT** | | | | | | | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

### CONTINUED - Rear Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 472. R&R Soffit - vinyl | 171.00 SF | 6.20 | 32.15 | 212.04 | 1,304.39 | <0.00> | 1,304.39 |
| 473. Soffit vent - linear | 57.00 LF | 7.98 | 20.60 | 90.98 | 566.44 | <0.00> | 566.44 |
| **Totals: Rear Elevation** | | | **52.75** | **303.02** | **1,870.83** | **0.00** | **1,870.83** |

### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 474. Caulking - silicone | 71.67 LF | 2.90 | 1.83 | 41.56 | 251.23 | <0.00> | 251.23 |
| 475. Exterior - paint two coats - Floating Ventilator* | 23.33 SF | 1.28 | 0.70 | 5.98 | 36.54 | <0.00> | 36.54 |
| 476. Commercial Supervision / Project Management - per hour | 8.82 HR | 84.30 | 0.00 | 148.70 | 892.23 | <0.00> | 892.23 |
| 477. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 478. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 479. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 480. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 481. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 482. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| **Totals: General Conditions** | | | **20.54** | **628.18** | **3,789.64** | **0.00** | **3,789.64** |
| **Total: Main Level** | | | **1,039.68** | **6,880.06** | **42,320.16** | **0.00** | **42,320.16** |
| **Total: Building 17-3300-3304 Cross Keys Dr.** | | | **1,039.68** | **6,880.06** | **42,320.16** | **0.00** | **42,320.16** |

## Building 18-3320-3324 Cross Keys Dr

### Main Level

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

### Roof1




| | | | |
|---|---|---|---|
| 4368.16 | Surface Area | 43.68 | Number of Squares |
| 302.00 | Total Perimeter Length | 112.00 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 483. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 43.68 SQ | 84.60 | 0.00 | 739.06 | 4,434.39 | <0.00> | 4,434.39 |
| 484. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 49.00 SQ | 236.26 | 492.72 | 2,315.34 | 14,384.80 | <0.00> | 14,384.80 |
| 485. Hip / Ridge cap - cut from 3 tab - composition shingles | 112.00 LF | 4.31 | 13.61 | 96.54 | 592.87 | <0.00> | 592.87 |
| 486. Remove Drip edge | 302.00 LF | 0.50 | 0.00 | 30.20 | 181.20 | <0.00> | 181.20 |
| 487. Drip edge | 302.00 LF | 2.60 | 27.34 | 157.04 | 969.58 | <0.00> | 969.58 |
| 488. Roofing felt - 30 lb. | 36.96 SQ | 40.17 | 49.73 | 296.94 | 1,831.35 | <0.00> | 1,831.35 |
| less overlap ice & water | | | | | | | |
| 489. Asphalt starter - peel and stick | 194.00 LF | 1.76 | 10.36 | 68.28 | 420.08 | <0.00> | 420.08 |
| 490. Remove Additional charge for high roof (2 stories or greater) | 43.68 SQ | 8.04 | 0.00 | 70.24 | 421.43 | <0.00> | 421.43 |
| 491. Additional charge for high roof (2 stories or greater) | 43.68 SQ | 17.71 | 0.00 | 154.72 | 928.29 | <0.00> | 928.29 |
| 492. Step flashing | 72.00 LF | 9.49 | 12.54 | 136.66 | 832.48 | <0.00> | 832.48 |
| each side of fire wall | | | | | | | |
| 493. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 494. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 495. R&R Flashing - pipe jack - lead | 4.00 EA | 91.11 | 16.01 | 72.90 | 453.35 | <0.00> | 453.35 |
| 496. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 497. Prime & paint roof jack | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 498. R&R Cap flashing - large | 36.00 LF | 28.64 | 56.13 | 206.20 | 1,293.37 | <0.00> | 1,293.37 |
| metal cap over fire wall breaks | | | | | | | |
| 499. Ice & water barrier | 672.00 SF | 1.54 | 26.52 | 206.98 | 1,268.38 | <0.00> | 1,268.38 |
| 672 SF SF = 112x2= 224 x3 ice & water | | | | | | | |
| **Totals: Roof1** | | | **732.40** | **4,755.66** | **29,266.33** | **0.00** | **29,266.33** |

### Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 500. R&R Gutter / downspout - aluminum - up to 5" | 299.00 LF | 9.68 | 92.32 | 578.86 | 3,565.50 | <0.00> | 3,565.50 |
| damages also noted to downspouts | | | | | | | |

## CONTINUED - Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Gutters** | | | **92.32** | **578.86** | **3,565.50** | **0.00** | **3,565.50** |

## Rear Elevation - Bldg 18

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SCREENS** | | | | | | | |
| 501. R&R Window screen, 1 - 9 SF | 4.00 EA | 55.87 | 13.63 | 44.70 | 281.81 | <0.00> | 281.81 |
| **SOFFIT** | | | | | | | |
| 502. R&R Soffit - vinyl | 169.50 SF | 6.20 | 31.87 | 210.18 | 1,292.95 | <0.00> | 1,292.95 |
| 503. Soffit vent - linear | 56.50 LF | 7.98 | 20.42 | 90.18 | 561.47 | <0.00> | 561.47 |
| **Totals: Rear Elevation - Bldg 18** | | | **65.92** | **345.06** | **2,136.23** | **0.00** | **2,136.23** |

## General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 504. Caulking - silicone | 71.67 LF | 2.90 | 1.83 | 41.56 | 251.23 | <0.00> | 251.23 |
| 505. Exterior - paint two coats - Floating Ventilator* | 23.33 SF | 1.28 | 0.70 | 5.98 | 36.54 | <0.00> | 36.54 |
| 506. Commercial Supervision / Project Management - per hour | 8.82 HR | 84.30 | 0.00 | 148.70 | 892.23 | <0.00> | 892.23 |
| 507. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 508. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 509. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 510. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 511. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 512. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| **Totals: General Conditions** | | | **20.54** | **628.18** | **3,789.64** | **0.00** | **3,789.64** |
| **Total: Main Level** | | | **911.18** | **6,307.76** | **38,757.70** | **0.00** | **38,757.70** |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total: Building 18-3320-3324 Cross Keys Dr** | | **911.18** | **6,307.76** | **38,757.70** | **0.00** | **38,757.70** |

## Building 19-3308-3310 Cross Keys Dr

### Main Level




**Roof1**

| | | | |
|---|---|---|---|
| 4622.93 | Surface Area | 46.23 | Number of Squares |
| 323.80 | Total Perimeter Length | 146.90 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 513. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 46.23 SQ | 84.60 | 0.00 | 782.22 | 4,693.28 | <0.00> | 4,693.28 |
| 514. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 53.00 SQ | 236.26 | 532.94 | 2,504.36 | 15,559.08 | <0.00> | 15,559.08 |
| 515. Hip / Ridge cap - cut from 3 tab - composition shingles | 146.90 LF | 4.31 | 17.85 | 126.62 | 777.61 | <0.00> | 777.61 |
| 516. Remove Drip edge | 323.80 LF | 0.50 | 0.00 | 32.38 | 194.28 | <0.00> | 194.28 |
| 517. Drip edge | 323.80 LF | 2.60 | 29.32 | 168.38 | 1,039.58 | <0.00> | 1,039.58 |
| 518. Roofing felt - 30 lb. | 41.01 SQ | 40.17 | 55.18 | 329.48 | 2,032.03 | <0.00> | 2,032.03 |
| less overlap ice & water | | | | | | | |
| 519. Asphalt starter - peel and stick | 194.00 LF | 1.76 | 10.36 | 68.28 | 420.08 | <0.00> | 420.08 |
| 520. Remove Additional charge for high roof (2 stories or greater) | 46.23 SQ | 8.04 | 0.00 | 74.34 | 446.03 | <0.00> | 446.03 |
| 521. Additional charge for high roof (2 stories or greater) | 46.23 SQ | 17.71 | 0.00 | 163.74 | 982.47 | <0.00> | 982.47 |
| 522. Step flashing | 66.00 LF | 9.49 | 11.49 | 125.26 | 763.09 | <0.00> | 763.09 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 523. R&R Valley metal | 73.74 LF | 6.61 | 14.44 | 97.48 | 599.34 | <0.00> | 599.34 |
| 524. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 525. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 526. R&R Flashing - pipe jack - lead | 8.00 EA | 91.11 | 32.02 | 145.78 | 906.68 | <0.00> | 906.68 |
| 527. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 528. Prime & paint roof jack | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 529. R&R Cap flashing - large | 36.00 LF | 28.64 | 56.13 | 206.20 | 1,293.37 | <0.00> | 1,293.37 |
| metal cap over fire wall breaks | | | | | | | |
| 530. Ice & water barrier | 522.00 SF | 1.54 | 20.60 | 160.78 | 985.26 | <0.00> | 985.26 |
| 522 SF = 174x3 ice & water | | | | | | | |
| **Totals: Roof1** | | | **810.20** | **5,220.36** | **32,132.43** | **0.00** | **32,132.43** |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 531. R&R Gutter / downspout - aluminum - up to 5" | 270.00 LF | 9.68 | 83.36 | 522.72 | 3,219.68 | <0.00> | 3,219.68 |
| Gutters and damage noted to downspouts | | | | | | | |
| **Totals: Gutters** | | | **83.36** | **522.72** | **3,219.68** | **0.00** | **3,219.68** |

## Right Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SCREENS** | | | | | | | |
| 532. R&R Window screen, 1 - 9 SF | 2.00 EA | 55.87 | 6.82 | 22.36 | 140.92 | <0.00> | 140.92 |
| **Totals: Right Elevation** | | | **6.82** | **22.36** | **140.92** | **0.00** | **140.92** |

## Front Elevation - Bldg 19

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SOFFIT** | | | | | | | |
| 533. R&R Soffit - vinyl | 66.00 SF | 6.20 | 12.41 | 81.84 | 503.45 | <0.00> | 503.45 |
| 534. Soffit vent - linear | 22.00 LF | 7.98 | 7.95 | 35.12 | 218.63 | <0.00> | 218.63 |
| **SCREENS** | | | | | | | |
| 535. R&R Window screen, 1 - 9 SF | 8.00 EA | 55.87 | 27.27 | 89.38 | 563.61 | <0.00> | 563.61 |
| **SHUTTERS** | | | | | | | |
| 536. R&R Shutters - aluminum | 1.00 EA | 300.64 | 16.69 | 60.12 | 377.45 | <0.00> | 377.45 |
| 4 sets shutters on the lower windows only. | | | | | | | |
| 537. Seal & paint window shutters - per set | 1.00 EA | 35.30 | 0.48 | 7.06 | 42.84 | <0.00> | 42.84 |
| **COLUMNS** | | | | | | | |
| 538. R&R Wrap wood post with aluminum (PER LF) | 160.00 LF | 19.21 | 45.31 | 614.72 | 3,733.63 | <0.00> | 3,733.63 |
| Aluminum wraps on front elevation columns damages by hail<br>Includes: Aluminum coil material, nails, and installation labor. Labor cost to remove aluminum wrapping from a post and to discard in a job-site waste receptacle<br>. | | | | | | | |
| **FASCIA** | | | | | | | |
| 539. R&R Fascia - metal - 6" | 334.00 LF | 6.21 | 61.77 | 414.82 | 2,550.73 | <0.00> | 2,550.73 |
| **Totals: Front Elevation - Bldg 19** | | | **171.88** | **1,303.06** | **7,990.34** | **0.00** | **7,990.34** |

### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 540. Caulking - silicone | 71.67 LF | 2.90 | 1.83 | 41.56 | 251.23 | <0.00> | 251.23 |
| 541. Exterior - paint two coats - Floating Ventilator* | 23.33 SF | 1.28 | 0.70 | 5.98 | 36.54 | <0.00> | 36.54 |
| 542. Commercial Supervision / Project Management - per hour | 8.82 HR | 84.30 | 0.00 | 148.70 | 892.23 | <0.00> | 892.23 |
| 543. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 544. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 545. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 546. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 547. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 548. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| **Totals: General Conditions** | | | **20.54** | **628.18** | **3,789.64** | **0.00** | **3,789.64** |
| **Total: Main Level** | | | **1,092.80** | **7,696.68** | **47,273.01** | **0.00** | **47,273.01** |
| **Total: Building 19-3308-3310 Cross Keys Dr** | | | **1,092.80** | **7,696.68** | **47,273.01** | **0.00** | **47,273.01** |

## Building 20-3314-3318 Cross Keys Dr.

## Main Level

### Roof1




| | | | |
|---|---|---|---|
| 4622.93 | Surface Area | 46.23 | Number of Squares |
| 323.80 | Total Perimeter Length | 146.90 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 549. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 46.23 SQ | 84.60 | 0.00 | 782.22 | 4,693.28 | <0.00> | 4,693.28 |
| 550. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 53.00 SQ | 236.26 | 532.94 | 2,504.36 | 15,559.08 | <0.00> | 15,559.08 |
| 551. Hip / Ridge cap - cut from 3 tab - composition shingles | 146.90 LF | 4.31 | 17.85 | 126.62 | 777.61 | <0.00> | 777.61 |
| 552. Remove Drip edge | 323.80 LF | 0.50 | 0.00 | 32.38 | 194.28 | <0.00> | 194.28 |

**CONTINUED - Roof1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 553. Drip edge | 323.80 LF | 2.60 | 29.32 | 168.38 | 1,039.58 | <0.00> | 1,039.58 |
| 554. Roofing felt - 30 lb. | 41.01 SQ | 40.17 | 55.18 | 329.48 | 2,032.03 | <0.00> | 2,032.03 |
| less overlap ice & water | | | | | | | |
| 555. Asphalt starter - peel and stick | 194.00 LF | 1.76 | 10.36 | 68.28 | 420.08 | <0.00> | 420.08 |
| 556. Remove Additional charge for high roof (2 stories or greater) | 46.23 SQ | 8.04 | 0.00 | 74.34 | 446.03 | <0.00> | 446.03 |
| 557. Additional charge for high roof (2 stories or greater) | 46.23 SQ | 17.71 | 0.00 | 163.74 | 982.47 | <0.00> | 982.47 |
| 558. Step flashing | 66.00 LF | 9.49 | 11.49 | 125.26 | 763.09 | <0.00> | 763.09 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 559. R&R Valley metal | 73.74 LF | 6.61 | 14.44 | 97.48 | 599.34 | <0.00> | 599.34 |
| 560. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 561. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 562. R&R Flashing - pipe jack - lead | 8.00 EA | 91.11 | 32.02 | 145.78 | 906.68 | <0.00> | 906.68 |
| 563. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 564. Prime & paint roof jack | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 565. R&R Cap flashing - large | 36.00 LF | 28.64 | 56.13 | 206.20 | 1,293.37 | <0.00> | 1,293.37 |
| metal cap over fire wall breaks | | | | | | | |
| 566. Ice & water barrier | 522.00 SF | 1.54 | 20.60 | 160.78 | 985.26 | <0.00> | 985.26 |
| 522 SF = 174x3 ice & water | | | | | | | |
| **Totals: Roof1** | | | **810.20** | **5,220.36** | **32,132.43** | **0.00** | **32,132.43** |

**Gutters**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 567. R&R Gutter / downspout - aluminum - up to 5" | 270.00 LF | 9.68 | 83.36 | 522.72 | 3,219.68 | <0.00> | 3,219.68 |
| Gutters and damage noted to downspouts | | | | | | | |
| **Totals: Gutters** | | | **83.36** | **522.72** | **3,219.68** | **0.00** | **3,219.68** |

**Front Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SOFFIT** | | | | | | | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - Front Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 568. R&R Soffit - vinyl | 66.00 SF | 6.20 | 12.41 | 81.84 | 503.45 | <0.00> | 503.45 |
| 569. Soffit vent - linear | 22.00 LF | 7.98 | 7.95 | 35.12 | 218.63 | <0.00> | 218.63 |
| **SCREENS** | | | | | | | |
| 570. R&R Window screen, 1 - 9 SF | 4.00 EA | 55.87 | 13.63 | 44.70 | 281.81 | <0.00> | 281.81 |
| **SHUTTERS** | | | | | | | |
| 571. R&R Shutters - aluminum | 1.00 EA | 300.64 | 16.69 | 60.12 | 377.45 | <0.00> | 377.45 |
| 4 sets shutters on the lower windows only. | | | | | | | |
| 572. Seal & paint window shutters - per set | 1.00 EA | 35.30 | 0.48 | 7.06 | 42.84 | <0.00> | 42.84 |
| **COLUMNS** | | | | | | | |
| 573. R&R Wrap wood post with aluminum (PER LF) | 160.00 LF | 19.21 | 45.31 | 614.72 | 3,733.63 | <0.00> | 3,733.63 |
| Aluminum wraps on front elevation columns damages by hail<br>Includes: Aluminum coil material, nails, and installation labor. Labor cost to remove aluminum wrapping from a post and to discard in a job-site waste receptacle<br>. | | | | | | | |
| **FASCIA** | | | | | | | |
| 574. R&R Fascia - metal - 6" | 334.00 LF | 6.21 | 61.77 | 414.82 | 2,550.73 | <0.00> | 2,550.73 |
| **Totals: Front Elevation** | | | **158.24** | **1,258.38** | **7,708.54** | **0.00** | **7,708.54** |

**Left Elevation - Bldg 20**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SOFFIT** | | | | | | | |
| 575. R&R Soffit - vinyl | 30.00 SF | 6.20 | 5.64 | 37.20 | 228.84 | <0.00> | 228.84 |
| 576. Soffit vent - linear | 10.00 LF | 7.98 | 3.61 | 15.96 | 99.37 | <0.00> | 99.37 |
| **Totals: Left Elevation - Bldg 20** | | | **9.25** | **53.16** | **328.21** | **0.00** | **328.21** |

**Right Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SCREENS** | | | | | | | |
| 577. R&R Window screen, 1 - 9 SF | 2.00 EA | 55.87 | 6.82 | 22.36 | 140.92 | <0.00> | 140.92 |
| **Totals: Right Elevation** | | | **6.82** | **22.36** | **140.92** | **0.00** | **140.92** |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

### Rear Elevation - Bldg 20

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SOFFIT** | | | | | | | |
| 578. R&R Soffit - vinyl | 169.50 SF | 6.20 | 31.87 | 210.18 | 1,292.95 | <0.00> | 1,292.95 |
| 579. Soffit vent - linear | 56.50 LF | 7.98 | 20.42 | 90.18 | 561.47 | <0.00> | 561.47 |
| **Totals: Rear Elevation - Bldg 20** | | | **52.29** | **300.36** | **1,854.42** | **0.00** | **1,854.42** |

### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 580. Caulking - silicone | 71.67 LF | 2.90 | 1.83 | 41.56 | 251.23 | <0.00> | 251.23 |
| 581. Exterior - paint two coats - Floating Ventilator* | 23.33 SF | 1.28 | 0.70 | 5.98 | 36.54 | <0.00> | 36.54 |
| 582. Commercial Supervision / Project Management - per hour | 8.82 HR | 84.30 | 0.00 | 148.70 | 892.23 | <0.00> | 892.23 |
| 583. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 584. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 585. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 586. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 587. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 588. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| **Totals: General Conditions** | | | **20.54** | **628.18** | **3,789.64** | **0.00** | **3,789.64** |
| **Total: Main Level** | | | **1,140.70** | **8,005.52** | **49,173.84** | **0.00** | **49,173.84** |
| **Total: Building 20-3314-3318 Cross Keys Dr.** | | | **1,140.70** | **8,005.52** | **49,173.84** | **0.00** | **49,173.84** |

## Building 21-3296-3298 Cross Keys Dr

### Main Level

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Roof1



| | |
|---|---|
| 4443.74 Surface Area | 44.44 Number of Squares |
| 341.58 Total Perimeter Length | 91.79 Total Ridge Length |
| 107.52 Total Hip Length | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 589. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 44.44 SQ | 84.60 | 0.00 | 751.92 | 4,511.54 | <0.00> | 4,511.54 |
| 590. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 53.67 SQ | 236.26 | 539.68 | 2,536.02 | 15,755.77 | <0.00> | 15,755.77 |
| 591. Hip / Ridge cap - cut from 3 tab - composition shingles | 199.31 LF | 4.31 | 24.21 | 171.80 | 1,055.04 | <0.00> | 1,055.04 |
| 592. Remove Drip edge | 341.58 LF | 0.50 | 0.00 | 34.16 | 204.95 | <0.00> | 204.95 |
| 593. Drip edge | 341.58 LF | 2.60 | 30.92 | 177.62 | 1,096.65 | <0.00> | 1,096.65 |
| 594. Roofing felt - 30 lb. | 39.22 SQ | 40.17 | 52.78 | 315.10 | 1,943.35 | <0.00> | 1,943.35 |
| less overlap ice & water | | | | | | | |
| 595. Asphalt starter - peel and stick | 194.00 LF | 1.76 | 10.36 | 68.28 | 420.08 | <0.00> | 420.08 |
| 596. Remove Additional charge for high roof (2 stories or greater) | 44.44 SQ | 8.04 | 0.00 | 71.46 | 428.76 | <0.00> | 428.76 |
| 597. Additional charge for high roof (2 stories or greater) | 44.44 SQ | 17.71 | 0.00 | 157.40 | 944.43 | <0.00> | 944.43 |
| 598. Step flashing | 66.00 LF | 9.49 | 11.49 | 125.26 | 763.09 | <0.00> | 763.09 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 599. R&R Valley metal | 51.81 LF | 6.61 | 10.14 | 68.50 | 421.10 | <0.00> | 421.10 |
| 600. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 601. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 602. R&R Flashing - pipe jack - lead | 8.00 EA | 91.11 | 32.02 | 145.78 | 906.68 | <0.00> | 906.68 |
| 603. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 604. Prime & paint roof jack | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 605. Ice & water barrier | 522.00 SF | 1.54 | 20.60 | 160.78 | 985.26 | <0.00> | 985.26 |
| 522 SF = 174x3 ice & water | | | | | | | |
| 606. Remove Cap flashing - large | 36.00 LF | 0.89 | 0.00 | 6.40 | 38.44 | <0.00> | 38.44 |
| New metal cap over fire wall, will need to be un-installed to access roof | | | | | | | |
| 607. Install Cap flashing - large | 36.00 LF | 7.60 | 0.00 | 54.72 | 328.32 | <0.00> | 328.32 |
| New metal cap over fire wall, will need to be un-installed to access roof | | | | | | | |
| 608. Exterior - paint two coats - Floating Ventilator* | 72.00 SF | 1.28 | 2.17 | 18.44 | 112.77 | <0.00> | 112.77 |
| repaint orange Cap 2'X36 = 72 SF | | | | | | | |
| **Totals: Roof1** | | | **764.24** | **5,098.70** | **31,356.48** | **0.00** | **31,356.48** |

## Gutters

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 609. R&R Gutter / downspout - aluminum - up to 5" | 281.00 LF | 9.68 | 86.76 | 544.02 | 3,350.86 | <0.00> | 3,350.86 |
| damages also noted to 1 downspout | | | | | | | |
| **Totals: Gutters** | | | **86.76** | **544.02** | **3,350.86** | **0.00** | **3,350.86** |

## Left Elevation - Bldg 21

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SOFFIT** | | | | | | | |
| 610. R&R Soffit - vinyl | 55.37 SF | 6.20 | 10.41 | 68.66 | 422.36 | <0.00> | 422.36 |
| 611. Soffit vent - linear | 55.38 LF | 7.98 | 20.01 | 88.38 | 550.32 | <0.00> | 550.32 |
| **Totals: Left Elevation - Bldg 21** | | | **30.42** | **157.04** | **972.68** | **0.00** | **972.68** |

## General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 612. Caulking - silicone | 71.67 LF | 2.90 | 1.83 | 41.56 | 251.23 | <0.00> | 251.23 |
| 613. Exterior - paint two coats - Floating Ventilator* | 23.33 SF | 1.28 | 0.70 | 5.98 | 36.54 | <0.00> | 36.54 |
| 614. Commercial Supervision / Project Management - per hour | 8.82 HR | 84.30 | 0.00 | 148.70 | 892.23 | <0.00> | 892.23 |
| 615. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 616. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 617. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 618. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 619. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 620. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| **Totals: General Conditions** | | | **20.54** | **628.18** | **3,789.64** | **0.00** | **3,789.64** |
| **Total: Main Level** | | | **901.96** | **6,427.94** | **39,469.66** | **0.00** | **39,469.66** |
| **Total: Building 21-3296-3298 Cross Keys Dr** | | | **901.96** | **6,427.94** | **39,469.66** | **0.00** | **39,469.66** |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**Building 22-3274-3278 Cross Keys Dr**

**Main Level**

**Roof1**



| | | | |
|---|---|---|---|
| 4443.74 | Surface Area | 44.44 | Number of Squares |
| 341.58 | Total Perimeter Length | 91.79 | Total Ridge Length |
| 107.52 | Total Hip Length | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 621. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 44.44 SQ | 84.60 | 0.00 | 751.92 | 4,511.54 | <0.00> | 4,511.54 |
| 622. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 53.67 SQ | 236.26 | 539.68 | 2,536.02 | 15,755.77 | <0.00> | 15,755.77 |
| 623. Hip / Ridge cap - cut from 3 tab - composition shingles | 199.31 LF | 4.31 | 24.21 | 171.80 | 1,055.04 | <0.00> | 1,055.04 |
| 624. Remove Drip edge | 341.58 LF | 0.50 | 0.00 | 34.16 | 204.95 | <0.00> | 204.95 |
| 625. Drip edge | 341.58 LF | 2.60 | 30.92 | 177.62 | 1,096.65 | <0.00> | 1,096.65 |
| 626. Roofing felt - 30 lb. | 39.22 SQ | 40.17 | 52.78 | 315.10 | 1,943.35 | <0.00> | 1,943.35 |
| less overlap ice & water | | | | | | | |
| 627. Asphalt starter - peel and stick | 194.00 LF | 1.76 | 10.36 | 68.28 | 420.08 | <0.00> | 420.08 |
| 628. Remove Additional charge for high roof (2 stories or greater) | 44.44 SQ | 8.04 | 0.00 | 71.46 | 428.76 | <0.00> | 428.76 |
| 629. Additional charge for high roof (2 stories or greater) | 44.44 SQ | 17.71 | 0.00 | 157.40 | 944.43 | <0.00> | 944.43 |
| 630. Step flashing | 66.00 LF | 9.49 | 11.49 | 125.26 | 763.09 | <0.00> | 763.09 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 631. R&R Valley metal | 51.81 LF | 6.61 | 10.14 | 68.50 | 421.10 | <0.00> | 421.10 |
| 632. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 633. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 634. R&R Flashing - pipe jack - lead | 8.00 EA | 91.11 | 32.02 | 145.78 | 906.68 | <0.00> | 906.68 |
| 635. R&R Cap flashing - large | 36.00 LF | 28.64 | 56.13 | 206.20 | 1,293.37 | <0.00> | 1,293.37 |
| New metal cap over fire wall, will need to be un-installed to access roof | | | | | | | |
| 636. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 637. Prime & paint roof jack | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 638. Ice & water barrier | 522.00 SF | 1.54 | 20.60 | 160.78 | 985.26 | <0.00> | 985.26 |
| 522 SF = 174x3 ice & water | | | | | | | |
| 639. Exterior - paint two coats - Floating Ventilator* | 72.00 SF | 1.28 | 2.17 | 18.44 | 112.77 | <0.00> | 112.77 |
| repaint orange Cap 2'X36 = 72 SF | | | | | | | |
| **Totals: Roof1** | | | **820.37** | **5,243.78** | **32,283.09** | **0.00** | **32,283.09** |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

### Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 640. R&R Gutter / downspout - aluminum - up to 5" | 281.00 LF | 9.68 | 86.76 | 544.02 | 3,350.86 | <0.00> | 3,350.86 |
| no damages noted to downspouts | | | | | | | |
| **Totals: Gutters** | | | **86.76** | **544.02** | **3,350.86** | **0.00** | **3,350.86** |

### Front Elevation - Bldg 22

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SOFFIT** | | | | | | | |
| 641. R&R Soffit - vinyl | 171.00 SF | 6.20 | 32.15 | 212.04 | 1,304.39 | <0.00> | 1,304.39 |
| 642. Soffit vent - linear | 57.00 LF | 7.98 | 20.60 | 90.98 | 566.44 | <0.00> | 566.44 |
| **Totals: Front Elevation - Bldg 22** | | | **52.75** | **303.02** | **1,870.83** | **0.00** | **1,870.83** |

### Rear Elevation - Bldg 22

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SOFFIT** | | | | | | | |
| 643. R&R Soffit - vinyl | 171.00 SF | 6.20 | 32.15 | 212.04 | 1,304.39 | <0.00> | 1,304.39 |
| 644. Soffit vent - linear | 57.00 LF | 7.98 | 20.60 | 90.98 | 566.44 | <0.00> | 566.44 |
| **Totals: Rear Elevation - Bldg 22** | | | **52.75** | **303.02** | **1,870.83** | **0.00** | **1,870.83** |

### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 645. Caulking - silicone | 71.67 LF | 2.90 | 1.83 | 41.56 | 251.23 | <0.00> | 251.23 |
| 646. Exterior - paint two coats - Floating Ventilator* | 23.33 SF | 1.28 | 0.70 | 5.98 | 36.54 | <0.00> | 36.54 |
| 647. Commercial Supervision / Project Management - per hour | 8.82 HR | 84.30 | 0.00 | 148.70 | 892.23 | <0.00> | 892.23 |
| 648. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 649. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 650. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - General Conditions**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 651. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 652. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 653. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| *Tarp used to catch debris around perimeter* | | | | | | | |
| **Totals: General Conditions** | | | **20.54** | **628.18** | **3,789.64** | **0.00** | **3,789.64** |
| **Total: Main Level** | | | **1,033.17** | **7,022.02** | **43,165.25** | **0.00** | **43,165.25** |
| **Total: Building 22-3274-3278 Cross Keys Dr** | | | **1,033.17** | **7,022.02** | **43,165.25** | **0.00** | **43,165.25** |

**Building 23-3282-3286 Crossing Keys Dr.**

**Main Level**

**Roof1**




| | | | |
|---|---|---|---|
| 4368.16 | Surface Area | 43.68 | Number of Squares |
| 302.00 | Total Perimeter Length | 112.00 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 654. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 43.68 SQ | 84.60 | 0.00 | 739.06 | 4,434.39 | <0.00> | 4,434.39 |
| 655. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 49.00 SQ | 236.26 | 492.72 | 2,315.34 | 14,384.80 | <0.00> | 14,384.80 |
| 656. Hip / Ridge cap - cut from 3 tab - composition shingles | 112.00 LF | 4.31 | 13.61 | 96.54 | 592.87 | <0.00> | 592.87 |
| 657. Remove Drip edge | 302.00 LF | 0.50 | 0.00 | 30.20 | 181.20 | <0.00> | 181.20 |
| 658. Drip edge | 302.00 LF | 2.60 | 27.34 | 157.04 | 969.58 | <0.00> | 969.58 |
| 659. Roofing felt - 30 lb. | 36.96 SQ | 40.17 | 49.73 | 296.94 | 1,831.35 | <0.00> | 1,831.35 |
| less overlap ice & water | | | | | | | |
| 660. Asphalt starter - peel and stick | 194.00 LF | 1.76 | 10.36 | 68.28 | 420.08 | <0.00> | 420.08 |
| 661. Remove Additional charge for high roof (2 stories or greater) | 43.68 SQ | 8.04 | 0.00 | 70.24 | 421.43 | <0.00> | 421.43 |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

### CONTINUED - Roof1

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 662. Additional charge for high roof (2 stories or greater) | 43.68 SQ | 17.71 | 0.00 | 154.72 | 928.29 | <0.00> | 928.29 |
| 663. Step flashing | 72.00 LF | 9.49 | 12.54 | 136.66 | 832.48 | <0.00> | 832.48 |
| each side of fire wall | | | | | | | |
| 664. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 665. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 666. R&R Flashing - pipe jack - lead | 4.00 EA | 91.11 | 16.01 | 72.90 | 453.35 | <0.00> | 453.35 |
| 667. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 668. Prime & paint roof jack | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 669. R&R Cap flashing - large | 36.00 LF | 28.64 | 56.13 | 206.20 | 1,293.37 | <0.00> | 1,293.37 |
| metal cap over fire wall breaks | | | | | | | |
| 670. Ice & water barrier | 672.00 SF | 1.54 | 26.52 | 206.98 | 1,268.38 | <0.00> | 1,268.38 |
| 672 SF SF = 112x2= 224 x3 ice & water | | | | | | | |
| **Totals: Roof1** | | | **732.40** | **4,755.66** | **29,266.33** | **0.00** | **29,266.33** |

### Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 671. R&R Gutter / downspout - aluminum - up to 5" | 264.00 LF | 9.68 | 81.51 | 511.10 | 3,148.13 | <0.00> | 3,148.13 |
| damages also noted to 2 downspouts | | | | | | | |
| **Totals: Gutters** | | | **81.51** | **511.10** | **3,148.13** | **0.00** | **3,148.13** |

### Front Elevation - Bldg 23

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SOFFIT** | | | | | | | |
| 672. R&R Soffit - vinyl | 84.75 SF | 6.20 | 15.94 | 105.10 | 646.50 | <0.00> | 646.50 |
| 673. Soffit vent - linear | 28.25 LF | 7.98 | 10.21 | 45.08 | 280.73 | <0.00> | 280.73 |
| **Totals: Front Elevation - Bldg 23** | | | **26.15** | **150.18** | **927.23** | **0.00** | **927.23** |

Case: 4:26-cv-01257-HEA Doc. #: 22-2 Filed: 10/23/26 Page: 53 of 160 PageID #: 694



### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 674. Caulking - silicone | 71.67 LF | 2.90 | 1.83 | 41.56 | 251.23 | <0.00> | 251.23 |
| 675. Exterior - paint two coats - Floating Ventilator* | 23.33 SF | 1.28 | 0.70 | 5.98 | 36.54 | <0.00> | 36.54 |
| 676. Commercial Supervision / Project Management - per hour | 8.82 HR | 84.30 | 0.00 | 148.70 | 892.23 | <0.00> | 892.23 |
| 677. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 678. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 679. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 680. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 681. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 682. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| *Tarp used to catch debris around perimeter* | | | | | | | |
| **Totals: General Conditions** | | | **20.54** | **628.18** | **3,789.64** | **0.00** | **3,789.64** |
| **Total: Main Level** | | | **860.60** | **6,045.12** | **37,131.33** | **0.00** | **37,131.33** |
| **Total: Building 23-3282-3286 Crossing Keys Dr.** | | | **860.60** | **6,045.12** | **37,131.33** | **0.00** | **37,131.33** |

## Building 24-3290-3294 Cross Keys Dr

## Main Level




### Roof1

| | | | |
|---|---|---|---|
| 4622.93 | Surface Area | 46.23 | Number of Squares |
| 323.80 | Total Perimeter Length | 146.90 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 683. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 46.23 SQ | 84.60 | 0.00 | 782.22 | 4,693.28 | <0.00> | 4,693.28 |
| 684. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 53.00 SQ | 236.26 | 532.94 | 2,504.36 | 15,559.08 | <0.00> | 15,559.08 |
| 685. Hip / Ridge cap - cut from 3 tab - composition shingles | 146.90 LF | 4.31 | 17.85 | 126.62 | 777.61 | <0.00> | 777.61 |
| 686. Remove Drip edge | 323.80 LF | 0.50 | 0.00 | 32.38 | 194.28 | <0.00> | 194.28 |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - Roof1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 687. Drip edge | 323.80 LF | 2.60 | 29.32 | 168.38 | 1,039.58 | <0.00> | 1,039.58 |
| 688. Roofing felt - 30 lb. | 41.01 SQ | 40.17 | 55.18 | 329.48 | 2,032.03 | <0.00> | 2,032.03 |
| less overlap ice & water | | | | | | | |
| 689. Asphalt starter - peel and stick | 194.00 LF | 1.76 | 10.36 | 68.28 | 420.08 | <0.00> | 420.08 |
| 690. Remove Additional charge for high roof (2 stories or greater) | 46.23 SQ | 8.04 | 0.00 | 74.34 | 446.03 | <0.00> | 446.03 |
| 691. Additional charge for high roof (2 stories or greater) | 46.23 SQ | 17.71 | 0.00 | 163.74 | 982.47 | <0.00> | 982.47 |
| 692. Step flashing | 66.00 LF | 9.49 | 11.49 | 125.26 | 763.09 | <0.00> | 763.09 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 693. R&R Valley metal | 73.74 LF | 6.61 | 14.44 | 97.48 | 599.34 | <0.00> | 599.34 |
| 694. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 695. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 696. R&R Flashing - pipe jack - lead | 8.00 EA | 91.11 | 32.02 | 145.78 | 906.68 | <0.00> | 906.68 |
| 697. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 698. Prime & paint roof jack | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 699. R&R Cap flashing - large | 36.00 LF | 28.64 | 56.13 | 206.20 | 1,293.37 | <0.00> | 1,293.37 |
| metal cap over fire wall breaks | | | | | | | |
| 700. Ice & water barrier | 522.00 SF | 1.54 | 20.60 | 160.78 | 985.26 | <0.00> | 985.26 |
| 522 SF = 174x3 ice & water | | | | | | | |
| **Totals: Roof1** | | | **810.20** | **5,220.36** | **32,132.43** | **0.00** | **32,132.43** |

**Gutters**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 701. R&R Gutter / downspout - aluminum - up to 5" | 270.00 LF | 9.68 | 83.36 | 522.72 | 3,219.68 | <0.00> | 3,219.68 |
| Gutters and damage noted to some of the downspouts | | | | | | | |
| **Totals: Gutters** | | | **83.36** | **522.72** | **3,219.68** | **0.00** | **3,219.68** |

**Front Elevation - Bldg 24**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SOFFIT** | | | | | | | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - Front Elevation - Bldg 24**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 702. R&R Soffit - vinyl | 24.00 SF | 6.20 | 4.51 | 29.76 | 183.07 | <0.00> | 183.07 |
| 703. Soffit vent - linear | 8.00 LF | 7.98 | 2.89 | 12.76 | 79.49 | <0.00> | 79.49 |
| **FASCIA** | | | | | | | |
| 704. R&R Fascia - metal - 6" | 114.00 LF | 6.21 | 21.08 | 141.58 | 870.60 | <0.00> | 870.60 |
| **Totals: Front Elevation - Bldg 24** | | | **28.48** | **184.10** | **1,133.16** | **0.00** | **1,133.16** |

**Rear Elevation - Bldg 24**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SOFFIT** | | | | | | | |
| 705. R&R Soffit - vinyl | 84.75 SF | 6.20 | 15.94 | 105.10 | 646.50 | <0.00> | 646.50 |
| 706. Soffit vent - linear | 28.25 LF | 7.98 | 10.21 | 45.08 | 280.73 | <0.00> | 280.73 |
| **Totals: Rear Elevation - Bldg 24** | | | **26.15** | **150.18** | **927.23** | **0.00** | **927.23** |

**General Conditions**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 707. Caulking - silicone | 71.67 LF | 2.90 | 1.83 | 41.56 | 251.23 | <0.00> | 251.23 |
| 708. Exterior - paint two coats - Floating Ventilator* | 23.33 SF | 1.28 | 0.70 | 5.98 | 36.54 | <0.00> | 36.54 |
| 709. Commercial Supervision / Project Management - per hour | 8.82 HR | 84.30 | 0.00 | 148.70 | 892.23 | <0.00> | 892.23 |
| 710. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 711. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 712. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 713. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 714. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 715. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

### CONTINUED - General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: General Conditions** | | | **20.54** | **628.18** | **3,789.64** | **0.00** | **3,789.64** |
| **Total: Main Level** | | | **968.73** | **6,705.54** | **41,202.14** | **0.00** | **41,202.14** |
| **Total: Building 24-3290-3294 Cross Keys Dr** | | | **968.73** | **6,705.54** | **41,202.14** | **0.00** | **41,202.14** |

## Building 25-3266 Cross Keys Dr

### Main Level




**Roof1**

| | | | |
|---|---|---|---|
| 3348.76 | Surface Area | 33.49 | Number of Squares |
| 233.96 | Total Perimeter Length | 67.00 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 716. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 33.49 SQ | 84.60 | 0.00 | 566.66 | 3,399.91 | <0.00> | 3,399.91 |
| 717. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.67 SQ | 236.26 | 378.79 | 1,779.98 | 11,058.68 | <0.00> | 11,058.68 |
| 718. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.00 LF | 4.31 | 8.14 | 57.76 | 354.67 | <0.00> | 354.67 |
| 719. R&R Drip edge/gutter apron | 233.96 LF | 3.37 | 26.07 | 157.70 | 972.22 | <0.00> | 972.22 |
| 720. Roofing felt - 30 lb. | 30.81 SQ | 40.17 | 41.46 | 247.52 | 1,526.62 | <0.00> | 1,526.62 |
| 721. Asphalt starter - peel and stick | 134.00 LF | 1.76 | 7.15 | 47.16 | 290.15 | <0.00> | 290.15 |
| 722. Remove Additional charge for high roof (2 stories or greater) | 33.49 SQ | 8.04 | 0.00 | 53.86 | 323.12 | <0.00> | 323.12 |
| 723. Additional charge for high roof (2 stories or greater) | 33.49 SQ | 17.71 | 0.00 | 118.62 | 711.73 | <0.00> | 711.73 |
| 724. Step flashing | 180.00 LF | 9.49 | 31.34 | 341.64 | 2,081.18 | <0.00> | 2,081.18 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 725. R&R Flashing, 14" wide | 4.00 LF | 5.39 | 0.68 | 4.32 | 26.56 | <0.00> | 26.56 |
| 726. R&R Cap flashing - large | 88.00 LF | 28.64 | 137.21 | 504.06 | 3,161.59 | <0.00> | 3,161.59 |
| 88 LF = 22' x4 metal cap over fire wall breaks | | | | | | | |
| 727. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 728. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 729. Prime & paint roof jack | 7.00 EA | 38.14 | 4.24 | 53.40 | 324.62 | <0.00> | 324.62 |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - Roof1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 730. Prime & paint roof vent | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 731. R&R Flashing - pipe jack - lead | 7.00 EA | 91.11 | 28.02 | 127.54 | 793.33 | <0.00> | 793.33 |
| 732. Ice & water barrier | 268.00 SF | 1.54 | 10.58 | 82.54 | 505.84 | <0.00> | 505.84 |
| 268 SF = 67x2 = 134 x 3 = 268 SF | | | | | | | |
| **Totals: Roof1** | | | **701.13** | **4,347.30** | **26,784.97** | **0.00** | **26,784.97** |

## Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 733. R&R Gutter / downspout - aluminum - up to 5" | 209.00 LF | 9.68 | 64.53 | 404.62 | 2,492.27 | <0.00> | 2,492.27 |
| damage noted to downspouts | | | | | | | |
| **Totals: Gutters** | | | **64.53** | **404.62** | **2,492.27** | **0.00** | **2,492.27** |

## Rear Elevation - Bldg 25

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FASCIA** | | | | | | | |
| 734. R&R Fascia - metal - 6" | 134.00 LF | 6.21 | 24.78 | 166.42 | 1,023.34 | <0.00> | 1,023.34 |
| **Totals: Rear Elevation - Bldg 25** | | | **24.78** | **166.42** | **1,023.34** | **0.00** | **1,023.34** |

## General

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 735. Caulking - silicone | 181.67 LF | 2.90 | 4.64 | 105.36 | 636.84 | <0.00> | 636.84 |
| 736. Exterior - paint two coats - Floating Ventilator* | 60.00 SF | 1.28 | 1.81 | 15.36 | 93.97 | <0.00> | 93.97 |
| 737. Commercial Supervision / Project Management - per hour | 9.41 HR | 84.30 | 0.00 | 158.66 | 951.92 | <0.00> | 951.92 |
| 738. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 739. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |

**CONTINUED - General**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 740. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 741. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 742. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 743. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| *Tarp used to catch debris around perimeter* | | | | | | | |
| **Totals: General** | | | **24.46** | **711.32** | **4,292.37** | **0.00** | **4,292.37** |
| **Total: Main Level** | | | **814.90** | **5,629.66** | **34,592.95** | **0.00** | **34,592.95** |
| **Total: Building 25-3266 Cross Keys Dr** | | | **814.90** | **5,629.66** | **34,592.95** | **0.00** | **34,592.95** |

## Building 26-3258 Cross Keys Dr

### Main Level




**Roof1**

| | | | |
|---|---|---|---|
| 3348.76 | Surface Area | 33.49 | Number of Squares |
| 233.96 | Total Perimeter Length | 67.00 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 744. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 33.49 SQ | 84.60 | 0.00 | 566.66 | 3,399.91 | <0.00> | 3,399.91 |
| 745. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.67 SQ | 236.26 | 378.79 | 1,779.98 | 11,058.68 | <0.00> | 11,058.68 |
| 746. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.00 LF | 4.31 | 8.14 | 57.76 | 354.67 | <0.00> | 354.67 |
| 747. R&R Drip edge/gutter apron | 233.96 LF | 3.37 | 26.07 | 157.70 | 972.22 | <0.00> | 972.22 |
| 748. Roofing felt - 30 lb. | 30.81 SQ | 40.17 | 41.46 | 247.52 | 1,526.62 | <0.00> | 1,526.62 |
| 749. Asphalt starter - peel and stick | 134.00 LF | 1.76 | 7.15 | 47.16 | 290.15 | <0.00> | 290.15 |
| 750. Remove Additional charge for high roof (2 stories or greater) | 33.49 SQ | 8.04 | 0.00 | 53.86 | 323.12 | <0.00> | 323.12 |

### CONTINUED - Roof1

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 751. Additional charge for high roof (2 stories or greater) | 33.49 SQ | 17.71 | 0.00 | 118.62 | 711.73 | <0.00> | 711.73 |
| 752. Step flashing | 180.00 LF | 9.49 | 31.34 | 341.64 | 2,081.18 | <0.00> | 2,081.18 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 753. R&R Flashing, 14" wide | 4.00 LF | 5.39 | 0.68 | 4.32 | 26.56 | <0.00> | 26.56 |
| 754. R&R Cap flashing - large | 88.00 LF | 28.64 | 137.21 | 504.06 | 3,161.59 | <0.00> | 3,161.59 |
| 88 LF = 22' x4 metal cap over fire wall breaks | | | | | | | |
| 755. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 756. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 757. Prime & paint roof jack | 7.00 EA | 38.14 | 4.24 | 53.40 | 324.62 | <0.00> | 324.62 |
| 758. Prime & paint roof vent | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 759. R&R Flashing - pipe jack - lead | 7.00 EA | 91.11 | 28.02 | 127.54 | 793.33 | <0.00> | 793.33 |
| 760. Ice & water barrier | 268.00 SF | 1.54 | 10.58 | 82.54 | 505.84 | <0.00> | 505.84 |
| 268 SF = 67x2 = 134 x 3 = 268 SF | | | | | | | |
| **Totals: Roof1** | | | **701.13** | **4,347.30** | **26,784.97** | **0.00** | **26,784.97** |

### Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 761. R&R Gutter / downspout - aluminum - up to 5" | 174.00 LF | 9.68 | 53.72 | 336.86 | 2,074.90 | <0.00> | 2,074.90 |
| damage noted to 2 downspouts | | | | | | | |
| **Totals: Gutters** | | | **53.72** | **336.86** | **2,074.90** | **0.00** | **2,074.90** |

### Rear Elevation - Bldg 26

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FASCIA** | | | | | | | |
| 762. R&R Fascia - metal - 6" | 134.00 LF | 6.21 | 24.78 | 166.42 | 1,023.34 | <0.00> | 1,023.34 |
| **Totals: Rear Elevation - Bldg 26** | | | **24.78** | **166.42** | **1,023.34** | **0.00** | **1,023.34** |

### General

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 763. Caulking - silicone | 181.67 LF | 2.90 | 4.64 | 105.36 | 636.84 | <0.00> | 636.84 |
| 764. Exterior - paint two coats - Floating Ventilator* | 60.00 SF | 1.28 | 1.81 | 15.36 | 93.97 | <0.00> | 93.97 |
| 765. Commercial Supervision / Project Management - per hour | 9.41 HR | 84.30 | 0.00 | 158.66 | 951.92 | <0.00> | 951.92 |
| 766. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 767. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 768. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 769. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 770. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 771. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| **Totals: General** | | | **24.46** | **711.32** | **4,292.37** | **0.00** | **4,292.37** |
| **Total: Main Level** | | | **804.09** | **5,561.90** | **34,175.58** | **0.00** | **34,175.58** |
| **Total: Building 26-3258 Cross Keys Dr** | | | **804.09** | **5,561.90** | **34,175.58** | **0.00** | **34,175.58** |

## Building 27-3250 Cross Keys Dr

### Main Level




### Roof1

| | | | |
|---|---|---|---|
| 3348.76 | Surface Area | 33.49 | Number of Squares |
| 233.96 | Total Perimeter Length | 67.00 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 772. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 33.49 SQ | 84.60 | 0.00 | 566.66 | 3,399.91 | <0.00> | 3,399.91 |
| 773. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.67 SQ | 236.26 | 378.79 | 1,779.98 | 11,058.68 | <0.00> | 11,058.68 |
| 774. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.00 LF | 4.31 | 8.14 | 57.76 | 354.67 | <0.00> | 354.67 |
| 775. R&R Drip edge/gutter apron | 233.96 LF | 3.37 | 26.07 | 157.70 | 972.22 | <0.00> | 972.22 |

**CONTINUED - Roof1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 776. Roofing felt - 30 lb. | 30.81 SQ | 40.17 | 41.46 | 247.52 | 1,526.62 | <0.00> | 1,526.62 |
| 777. Asphalt starter - peel and stick | 134.00 LF | 1.76 | 7.15 | 47.16 | 290.15 | <0.00> | 290.15 |
| 778. Remove Additional charge for high roof (2 stories or greater) | 33.49 SQ | 8.04 | 0.00 | 53.86 | 323.12 | <0.00> | 323.12 |
| 779. Additional charge for high roof (2 stories or greater) | 33.49 SQ | 17.71 | 0.00 | 118.62 | 711.73 | <0.00> | 711.73 |
| 780. Step flashing | 180.00 LF | 9.49 | 31.34 | 341.64 | 2,081.18 | <0.00> | 2,081.18 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 781. R&R Flashing, 14" wide | 4.00 LF | 5.39 | 0.68 | 4.32 | 26.56 | <0.00> | 26.56 |
| 782. R&R Cap flashing - large | 88.00 LF | 28.64 | 137.21 | 504.06 | 3,161.59 | <0.00> | 3,161.59 |
| 88 LF = 22' x4 metal cap over fire wall breaks | | | | | | | |
| 783. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 784. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 785. Prime & paint roof jack | 7.00 EA | 38.14 | 4.24 | 53.40 | 324.62 | <0.00> | 324.62 |
| 786. Prime & paint roof vent | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 787. R&R Flashing - pipe jack - lead | 7.00 EA | 91.11 | 28.02 | 127.54 | 793.33 | <0.00> | 793.33 |
| 788. Ice & water barrier | 268.00 SF | 1.54 | 10.58 | 82.54 | 505.84 | <0.00> | 505.84 |
| 268 SF = 67x2 = 134 x 3 = 268 SF | | | | | | | |
| **Totals: Roof1** | | | **701.13** | **4,347.30** | **26,784.97** | **0.00** | **26,784.97** |

**Gutters**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 789. R&R Gutter / downspout - aluminum - up to 5" | 174.00 LF | 9.68 | 53.72 | 336.86 | 2,074.90 | <0.00> | 2,074.90 |
| damage noted to 2 downspouts | | | | | | | |
| **Totals: Gutters** | | | **53.72** | **336.86** | **2,074.90** | **0.00** | **2,074.90** |

**Front Elevation - Bldg 27**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SOFFIT** | | | | | | | |
| 790. R&R Soffit - vinyl | 100.50 SF | 6.20 | 18.90 | 124.62 | 766.62 | <0.00> | 766.62 |
| 791. Soffit vent - linear | 33.50 LF | 7.98 | 12.11 | 53.46 | 332.90 | <0.00> | 332.90 |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

### CONTINUED - Front Elevation - Bldg 27

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Front Elevation - Bldg 27** | | | **31.01** | **178.08** | **1,099.52** | **0.00** | **1,099.52** |

### General

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 792. Caulking - silicone | 181.67 LF | 2.90 | 4.64 | 105.36 | 636.84 | <0.00> | 636.84 |
| 793. Exterior - paint two coats - Floating Ventilator* | 60.00 SF | 1.28 | 1.81 | 15.36 | 93.97 | <0.00> | 93.97 |
| 794. Commercial Supervision / Project Management - per hour | 9.41 HR | 84.30 | 0.00 | 158.66 | 951.92 | <0.00> | 951.92 |
| 795. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 796. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 797. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 798. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 799. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 800. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| **Totals: General** | | | **24.46** | **711.32** | **4,292.37** | **0.00** | **4,292.37** |
| **Total: Main Level** | | | **810.32** | **5,573.56** | **34,251.76** | **0.00** | **34,251.76** |
| **Total: Building 27-3250 Cross Keys Dr** | | | **810.32** | **5,573.56** | **34,251.76** | **0.00** | **34,251.76** |

### Building 28-3242-3246 Cross Keys Dr

### Main Level

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Roof1




| | | | |
|---|---|---|---|
| 4347.60 | Surface Area | 43.48 | Number of Squares |
| 299.00 | Total Perimeter Length | 76.50 | Total Ridge Length |
| 106.07 | Total Hip Length | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 801. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 43.48 SQ | 84.60 | 0.00 | 735.68 | 4,414.09 | <0.00> | 4,414.09 |
| 802. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 51.33 SQ | 236.26 | 516.15 | 2,425.44 | 15,068.82 | <0.00> | 15,068.82 |
| 803. Hip / Ridge cap - cut from 3 tab - composition shingles | 182.57 LF | 4.31 | 22.18 | 157.38 | 966.44 | <0.00> | 966.44 |
| 804. Remove Drip edge | 299.00 LF | 0.50 | 0.00 | 29.90 | 179.40 | <0.00> | 179.40 |
| 805. Drip edge | 299.00 LF | 2.60 | 27.07 | 155.48 | 959.95 | <0.00> | 959.95 |
| 806. Roofing felt - 30 lb. | 38.26 SQ | 40.17 | 51.48 | 307.38 | 1,895.76 | <0.00> | 1,895.76 |
| less overlap ice & water | | | | | | | |
| 807. Asphalt starter - peel and stick | 194.00 LF | 1.76 | 10.36 | 68.28 | 420.08 | <0.00> | 420.08 |
| 808. Remove Additional charge for high roof (2 stories or greater) | 43.48 SQ | 8.04 | 0.00 | 69.92 | 419.50 | <0.00> | 419.50 |
| 809. Additional charge for high roof (2 stories or greater) | 43.48 SQ | 17.71 | 0.00 | 154.00 | 924.03 | <0.00> | 924.03 |
| 810. Step flashing | 66.00 LF | 9.49 | 11.49 | 125.26 | 763.09 | <0.00> | 763.09 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 811. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 812. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 813. R&R Flashing - pipe jack - lead | 8.00 EA | 91.11 | 32.02 | 145.78 | 906.68 | <0.00> | 906.68 |
| 814. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 815. Prime & paint roof jack | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 816. R&R Cap flashing - large | 36.00 LF | 28.64 | 56.13 | 206.20 | 1,293.37 | <0.00> | 1,293.37 |
| metal cap over fire wall breaks | | | | | | | |
| 817. Ice & water barrier | 522.00 SF | 1.54 | 20.60 | 160.78 | 985.26 | <0.00> | 985.26 |
| 522 SF = 174x3 ice & water | | | | | | | |
| **Totals: Roof1** | | | **777.35** | **4,976.54** | **30,636.72** | **0.00** | **30,636.72** |

## Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 818. R&R Gutter / downspout - aluminum - up to 5" | 336.00 LF | 9.68 | 103.74 | 650.50 | 4,006.72 | <0.00> | 4,006.72 |
| damages also noted to rear elev and 1 front downspouts | | | | | | | |

**CONTINUED - Gutters**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Gutters** | | | **103.74** | **650.50** | **4,006.72** | **0.00** | **4,006.72** |

### Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SCREENS** | | | | | | | |
| 819. R&R Window screen, 1 - 9 SF | 10.00 EA | 55.87 | 34.09 | 111.74 | 704.53 | <0.00> | 704.53 |
| **Totals: Front Elevation** | | | **34.09** | **111.74** | **704.53** | **0.00** | **704.53** |

### Right Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 820. R&R Window well cover - Plastic - up to 42" wide by 19" | 3.00 EA | 103.79 | 10.45 | 62.28 | 384.10 | <0.00> | 384.10 |
| **SCREENS** | | | | | | | |
| 821. R&R Window screen, 1 - 9 SF | 1.00 EA | 55.87 | 3.41 | 11.16 | 70.44 | <0.00> | 70.44 |
| **Totals: Right Elevation** | | | **13.86** | **73.44** | **454.54** | **0.00** | **454.54** |

### Rear Elevation - Bldg 28

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FASCIA** | | | | | | | |
| 822. R&R Fascia - metal - 6" | 230.00 LF | 6.21 | 42.54 | 285.66 | 1,756.50 | <0.00> | 1,756.50 |
| **SOFFIT** | | | | | | | |
| 823. R&R Soffit - vinyl | 172.50 SF | 6.20 | 32.44 | 213.92 | 1,315.86 | <0.00> | 1,315.86 |
| 824. Soffit vent - linear | 57.50 LF | 7.98 | 20.78 | 91.78 | 571.41 | <0.00> | 571.41 |
| **SCREENS** | | | | | | | |
| 825. R&R Window screen, 1 - 9 SF | 1.00 EA | 55.87 | 3.41 | 11.16 | 70.44 | <0.00> | 70.44 |
| **Totals: Rear Elevation - Bldg 28** | | | **99.17** | **602.52** | **3,714.21** | **0.00** | **3,714.21** |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 826. Caulking - silicone | 71.67 LF | 2.90 | 1.83 | 41.56 | 251.23 | <0.00> | 251.23 |
| 827. Exterior - paint two coats - Floating Ventilator* | 23.33 SF | 1.28 | 0.70 | 5.98 | 36.54 | <0.00> | 36.54 |
| 828. Commercial Supervision / Project Management - per hour | 8.82 HR | 84.30 | 0.00 | 148.70 | 892.23 | <0.00> | 892.23 |
| 829. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 830. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 831. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 832. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 833. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 834. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| **Totals: General Conditions** | | | **20.54** | **628.18** | **3,789.64** | **0.00** | **3,789.64** |
| **Total: Main Level** | | | **1,048.75** | **7,042.92** | **43,306.36** | **0.00** | **43,306.36** |
| **Total: Building 28-3242-3246 Cross Keys Dr** | | | **1,048.75** | **7,042.92** | **43,306.36** | **0.00** | **43,306.36** |

## Building 29-3218 Cross Keys Dr

## Main Level




### Roof1

3348.76 Surface Area
233.96 Total Perimeter Length
33.49 Number of Squares
67.00 Total Ridge Length

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 835. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 33.49 SQ | 84.60 | 0.00 | 566.66 | 3,399.91 | <0.00> | 3,399.91 |
| 836. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.67 SQ | 236.26 | 378.79 | 1,779.98 | 11,058.68 | <0.00> | 11,058.68 |
| 837. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.00 LF | 4.31 | 8.14 | 57.76 | 354.67 | <0.00> | 354.67 |
| 838. R&R Drip edge/gutter apron | 233.96 LF | 3.37 | 26.07 | 157.70 | 972.22 | <0.00> | 972.22 |

**CONTINUED - Roof1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 839. Roofing felt - 30 lb. | 30.81 SQ | 40.17 | 41.46 | 247.52 | 1,526.62 | <0.00> | 1,526.62 |
| 840. Asphalt starter - peel and stick | 134.00 LF | 1.76 | 7.15 | 47.16 | 290.15 | <0.00> | 290.15 |
| 841. Remove Additional charge for high roof (2 stories or greater) | 33.49 SQ | 8.04 | 0.00 | 53.86 | 323.12 | <0.00> | 323.12 |
| 842. Additional charge for high roof (2 stories or greater) | 33.49 SQ | 17.71 | 0.00 | 118.62 | 711.73 | <0.00> | 711.73 |
| 843. Step flashing | 180.00 LF | 9.49 | 31.34 | 341.64 | 2,081.18 | <0.00> | 2,081.18 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 844. R&R Flashing, 14" wide | 4.00 LF | 5.39 | 0.68 | 4.32 | 26.56 | <0.00> | 26.56 |
| 845. R&R Cap flashing - large | 88.00 LF | 28.64 | 137.21 | 504.06 | 3,161.59 | <0.00> | 3,161.59 |
| 88 LF = 22' x4 metal cap over fire wall breaks | | | | | | | |
| 846. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 847. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 848. Prime & paint roof jack | 7.00 EA | 38.14 | 4.24 | 53.40 | 324.62 | <0.00> | 324.62 |
| 849. Prime & paint roof vent | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 850. R&R Flashing - pipe jack - lead | 7.00 EA | 91.11 | 28.02 | 127.54 | 793.33 | <0.00> | 793.33 |
| 851. Ice & water barrier | 268.00 SF | 1.54 | 10.58 | 82.54 | 505.84 | <0.00> | 505.84 |
| 268 SF = 67x2 = 134 x 3 = 268 SF | | | | | | | |
| **Totals: Roof1** | | | **701.13** | **4,347.30** | **26,784.97** | **0.00** | **26,784.97** |

**Gutters**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 852. R&R Gutter / downspout - aluminum - up to 5" | 134.00 LF | 9.68 | 41.37 | 259.42 | 1,597.91 | <0.00> | 1,597.91 |
| no damage noted to downspouts | | | | | | | |
| **Totals: Gutters** | | | **41.37** | **259.42** | **1,597.91** | **0.00** | **1,597.91** |

**Front Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SHUTTERS** | | | | | | | |
| 853. R&R Shutters - wood - louvered or paneled | 4.00 EA | 305.31 | 68.20 | 244.26 | 1,533.70 | <0.00> | 1,533.70 |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## CONTINUED - Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 854. Seal & paint window shutters - per set | 4.00 EA | 35.30 | 1.90 | 28.24 | 171.34 | <0.00> | 171.34 |
| **COLUMNS** | | | | | | | |
| 855. R&R Wrap wood post with aluminum (PER LF) | 80.00 LF | 19.21 | 22.66 | 307.36 | 1,866.82 | <0.00> | 1,866.82 |
| Aluminum wraps on front elevation columns damages by hail<br>Includes: Aluminum coil material, nails, and installation labor. Labor cost to remove aluminum wrapping from a post and to discard in a job-site waste receptacle<br><br>. | | | | | | | |
| **BALCONY PROCH RAILING** | | | | | | | |
| 856. Paint deck handrail - 2 coats paint | 40.00 LF | 10.56 | 1.42 | 84.48 | 508.30 | <0.00> | 508.30 |
| 857. Scrape the surface area & prep for paint | 80.00 SF | 0.70 | 0.06 | 11.20 | 67.26 | <0.00> | 67.26 |
| Scrap & prep for paint | | | | | | | |
| **Totals: Front Elevation** | | | **94.24** | **675.54** | **4,147.42** | **0.00** | **4,147.42** |

## General

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 858. Caulking - silicone | 181.67 LF | 2.90 | 4.64 | 105.36 | 636.84 | <0.00> | 636.84 |
| 859. Exterior - paint two coats - Floating Ventilator* | 60.00 SF | 1.28 | 1.81 | 15.36 | 93.97 | <0.00> | 93.97 |
| 860. Commercial Supervision / Project Management - per hour | 9.41 HR | 84.30 | 0.00 | 158.66 | 951.92 | <0.00> | 951.92 |
| 861. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 862. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 863. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 864. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 865. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 866. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| **Totals: General** | | | **24.46** | **711.32** | **4,292.37** | **0.00** | **4,292.37** |
| **Total: Main Level** | | | **861.20** | **5,993.58** | **36,822.67** | **0.00** | **36,822.67** |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total: Building 29-3218 Cross Keys Dr** | | | **861.20** | **5,993.58** | **36,822.67** | **0.00** | **36,822.67** |

## Building 30-3226-3230 Cross Keys Dr

### Main Level




**Roof1**

4622.93 Surface Area
323.80 Total Perimeter Length
46.23 Number of Squares
146.90 Total Ridge Length

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 867. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 46.23 SQ | 84.60 | 0.00 | 782.22 | 4,693.28 | <0.00> | 4,693.28 |
| 868. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 53.00 SQ | 236.26 | 532.94 | 2,504.36 | 15,559.08 | <0.00> | 15,559.08 |
| 869. Hip / Ridge cap - cut from 3 tab - composition shingles | 146.90 LF | 4.31 | 17.85 | 126.62 | 777.61 | <0.00> | 777.61 |
| 870. Remove Drip edge | 323.80 LF | 0.50 | 0.00 | 32.38 | 194.28 | <0.00> | 194.28 |
| 871. Drip edge | 323.80 LF | 2.60 | 29.32 | 168.38 | 1,039.58 | <0.00> | 1,039.58 |
| 872. Roofing felt - 30 lb. | 41.01 SQ | 40.17 | 55.18 | 329.48 | 2,032.03 | <0.00> | 2,032.03 |
| less overlap ice & water | | | | | | | |
| 873. Asphalt starter - peel and stick | 194.00 LF | 1.76 | 10.36 | 68.28 | 420.08 | <0.00> | 420.08 |
| 874. Remove Additional charge for high roof (2 stories or greater) | 46.23 SQ | 8.04 | 0.00 | 74.34 | 446.03 | <0.00> | 446.03 |
| 875. Additional charge for high roof (2 stories or greater) | 46.23 SQ | 17.71 | 0.00 | 163.74 | 982.47 | <0.00> | 982.47 |
| 876. Step flashing | 66.00 LF | 9.49 | 11.49 | 125.26 | 763.09 | <0.00> | 763.09 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 877. R&R Valley metal | 73.74 LF | 6.61 | 14.44 | 97.48 | 599.34 | <0.00> | 599.34 |
| 878. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 879. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 880. R&R Flashing - pipe jack - lead | 8.00 EA | 91.11 | 32.02 | 145.78 | 906.68 | <0.00> | 906.68 |
| 881. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 882. Prime & paint roof jack | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 883. R&R Cap flashing - large | 36.00 LF | 28.64 | 56.13 | 206.20 | 1,293.37 | <0.00> | 1,293.37 |
| metal cap over fire wall breaks | | | | | | | |
| 884. Ice & water barrier | 522.00 SF | 1.54 | 20.60 | 160.78 | 985.26 | <0.00> | 985.26 |
| 522 SF = 174x3 ice & water | | | | | | | |
| **Totals: Roof1** | | | **810.20** | **5,220.36** | **32,132.43** | **0.00** | **32,132.43** |

## Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 885. R&R Gutter / downspout - aluminum - up to 5" | 195.00 LF | 9.68 | 60.21 | 377.54 | 2,325.35 | <0.00> | 2,325.35 |
| no damage noted to downspouts | | | | | | | |
| **Totals: Gutters** | | | **60.21** | **377.54** | **2,325.35** | **0.00** | **2,325.35** |

## Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SHUTTERS** | | | | | | | |
| 886. R&R Shutters - aluminum | 6.00 EA | 300.64 | 100.14 | 360.76 | 2,264.74 | <0.00> | 2,264.74 |
| 4 sets shutters on the lower windows only. | | | | | | | |
| 887. Seal & paint window shutters - per set | 6.00 EA | 35.30 | 2.86 | 42.36 | 257.02 | <0.00> | 257.02 |
| **Totals: Front Elevation** | | | **103.00** | **403.12** | **2,521.76** | **0.00** | **2,521.76** |

## General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 888. Caulking - silicone | 71.67 LF | 2.90 | 1.83 | 41.56 | 251.23 | <0.00> | 251.23 |
| 889. Exterior - paint two coats - Floating Ventilator* | 23.33 SF | 1.28 | 0.70 | 5.98 | 36.54 | <0.00> | 36.54 |
| 890. Commercial Supervision / Project Management - per hour | 8.82 HR | 84.30 | 0.00 | 148.70 | 892.23 | <0.00> | 892.23 |
| 891. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 892. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 893. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 894. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 895. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 896. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| **Totals: General Conditions** | | | **20.54** | **628.18** | **3,789.64** | **0.00** | **3,789.64** |
| **Total: Main Level** | | | **993.95** | **6,629.20** | **40,769.18** | **0.00** | **40,769.18** |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| | | | | | |
|---|---|---|---|---|---|
| **Total: Building 30-3226-3230 Cross Keys Dr** | **993.95** | **6,629.20** | **40,769.18** | **0.00** | **40,769.18** |

## Building 31-3238 Cross Keys Dr

### Main Level




**Roof1**

| | | | |
|---|---|---|---|
| 3348.76 | Surface Area | 33.49 | Number of Squares |
| 233.96 | Total Perimeter Length | 67.00 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 897. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 33.49 SQ | 84.60 | 0.00 | 566.66 | 3,399.91 | <0.00> | 3,399.91 |
| 898. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.67 SQ | 236.26 | 378.79 | 1,779.98 | 11,058.68 | <0.00> | 11,058.68 |
| 899. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.00 LF | 4.31 | 8.14 | 57.76 | 354.67 | <0.00> | 354.67 |
| 900. R&R Drip edge/gutter apron | 233.96 LF | 3.37 | 26.07 | 157.70 | 972.22 | <0.00> | 972.22 |
| 901. Roofing felt - 30 lb. | 30.81 SQ | 40.17 | 41.46 | 247.52 | 1,526.62 | <0.00> | 1,526.62 |
| 902. Asphalt starter - peel and stick | 134.00 LF | 1.76 | 7.15 | 47.16 | 290.15 | <0.00> | 290.15 |
| 903. Remove Additional charge for high roof (2 stories or greater) | 33.49 SQ | 8.04 | 0.00 | 53.86 | 323.12 | <0.00> | 323.12 |
| 904. Additional charge for high roof (2 stories or greater) | 33.49 SQ | 17.71 | 0.00 | 118.62 | 711.73 | <0.00> | 711.73 |
| 905. Step flashing | 180.00 LF | 9.49 | 31.34 | 341.64 | 2,081.18 | <0.00> | 2,081.18 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 906. R&R Flashing, 14" wide | 4.00 LF | 5.39 | 0.68 | 4.32 | 26.56 | <0.00> | 26.56 |
| 907. R&R Cap flashing - large | 88.00 LF | 28.64 | 137.21 | 504.06 | 3,161.59 | <0.00> | 3,161.59 |
| 88 LF = 22' x4 metal cap over fire wall breaks | | | | | | | |
| 908. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 909. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 910. Prime & paint roof jack | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 911. Prime & paint roof vent | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 912. R&R Flashing - pipe jack - lead | 4.00 EA | 91.11 | 16.01 | 72.90 | 453.35 | <0.00> | 453.35 |
| 913. Ice & water barrier | 268.00 SF | 1.54 | 10.58 | 82.54 | 505.84 | <0.00> | 505.84 |
| 268 SF = 67x2 = 134 x 3 = 268 SF | | | | | | | |
| **Totals: Roof1** | | | **687.30** | **4,269.78** | **26,305.87** | **0.00** | **26,305.87** |

**Gutters**

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 914. R&R Gutter / downspout - aluminum - up to 5" | 134.00 LF | 9.68 | 41.37 | 259.42 | 1,597.91 | <0.00> | 1,597.91 |
| no damage noted to downspouts | | | | | | | |
| **Totals: Gutters** | | | **41.37** | **259.42** | **1,597.91** | **0.00** | **1,597.91** |

### Front Elevation - Bldg 31

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SOFFIT** | | | | | | | |
| 915. R&R Soffit - vinyl | 100.50 SF | 6.20 | 18.90 | 124.62 | 766.62 | <0.00> | 766.62 |
| 916. Soffit vent - linear | 33.50 LF | 7.98 | 12.11 | 53.46 | 332.90 | <0.00> | 332.90 |
| **Totals: Front Elevation - Bldg 31** | | | **31.01** | **178.08** | **1,099.52** | **0.00** | **1,099.52** |

### Rear Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SOFFIT** | | | | | | | |
| 917. R&R Soffit - vinyl | 100.50 SF | 6.20 | 18.90 | 124.62 | 766.62 | <0.00> | 766.62 |
| 918. Soffit vent - linear | 33.50 LF | 7.98 | 12.11 | 53.46 | 332.90 | <0.00> | 332.90 |
| **SCREENS** | | | | | | | |
| 919. R&R Window screen, 1 - 9 SF | 4.00 EA | 55.87 | 13.63 | 44.70 | 281.81 | <0.00> | 281.81 |
| **Totals: Rear Elevation** | | | **44.64** | **222.78** | **1,381.33** | **0.00** | **1,381.33** |

### General

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 920. Caulking - silicone | 181.67 LF | 2.90 | 4.64 | 105.36 | 636.84 | <0.00> | 636.84 |
| 921. Exterior - paint two coats - Floating Ventilator* | 60.00 SF | 1.28 | 1.81 | 15.36 | 93.97 | <0.00> | 93.97 |
| 922. Commercial Supervision / Project Management - per hour | 9.41 HR | 84.30 | 0.00 | 158.66 | 951.92 | <0.00> | 951.92 |
| 923. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 924. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 925. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - General**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 926. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 927. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 928. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| **Totals: General** | | | **24.46** | **711.32** | **4,292.37** | **0.00** | **4,292.37** |
| **Total: Main Level** | | | **828.78** | **5,641.38** | **34,677.00** | **0.00** | **34,677.00** |
| **Total: Building 31-3238 Cross Keys Dr** | | | **828.78** | **5,641.38** | **34,677.00** | **0.00** | **34,677.00** |

## Building 32-3210-3214 Cross Keys Dr

### Main Level




**Roof1**

| | | | |
|---|---|---|---|
| 4347.60 | Surface Area | 43.48 | Number of Squares |
| 299.00 | Total Perimeter Length | 76.50 | Total Ridge Length |
| 106.07 | Total Hip Length | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 929. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 43.48 SQ | 84.60 | 0.00 | 735.68 | 4,414.09 | <0.00> | 4,414.09 |
| 930. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 51.33 SQ | 236.26 | 516.15 | 2,425.44 | 15,068.82 | <0.00> | 15,068.82 |
| 931. Hip / Ridge cap - cut from 3 tab - composition shingles | 182.57 LF | 4.31 | 22.18 | 157.38 | 966.44 | <0.00> | 966.44 |
| 932. Remove Drip edge | 299.00 LF | 0.50 | 0.00 | 29.90 | 179.40 | <0.00> | 179.40 |
| 933. Drip edge | 299.00 LF | 2.60 | 27.07 | 155.48 | 959.95 | <0.00> | 959.95 |
| 934. Roofing felt - 30 lb. | 38.26 SQ | 40.17 | 51.48 | 307.38 | 1,895.76 | <0.00> | 1,895.76 |
| less overlap ice & water | | | | | | | |
| 935. Asphalt starter - peel and stick | 194.00 LF | 1.76 | 10.36 | 68.28 | 420.08 | <0.00> | 420.08 |
| 936. Remove Additional charge for high roof (2 stories or greater) | 43.48 SQ | 8.04 | 0.00 | 69.92 | 419.50 | <0.00> | 419.50 |
| 937. Additional charge for high roof (2 stories or greater) | 43.48 SQ | 17.71 | 0.00 | 154.00 | 924.03 | <0.00> | 924.03 |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - Roof1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 938. Step flashing | 66.00 LF | 9.49 | 11.49 | 125.26 | 763.09 | <0.00> | 763.09 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 939. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 940. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 941. R&R Flashing - pipe jack - lead | 8.00 EA | 91.11 | 32.02 | 145.78 | 906.68 | <0.00> | 906.68 |
| 942. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 943. Prime & paint roof jack | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 944. R&R Cap flashing - large | 36.00 LF | 28.64 | 56.13 | 206.20 | 1,293.37 | <0.00> | 1,293.37 |
| metal cap over fire wall breaks | | | | | | | |
| 945. Ice & water barrier | 522.00 SF | 1.54 | 20.60 | 160.78 | 985.26 | <0.00> | 985.26 |
| 522 SF = 174x3 ice & water | | | | | | | |
| **Totals: Roof1** | | | **777.35** | **4,976.54** | **30,636.72** | **0.00** | **30,636.72** |

**Gutters**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 946. R&R Gutter / downspout - aluminum - up to 5" | 281.00 LF | 9.68 | 86.76 | 544.02 | 3,350.86 | <0.00> | 3,350.86 |
| damages also noted to 1 front downspouts | | | | | | | |
| **Totals: Gutters** | | | **86.76** | **544.02** | **3,350.86** | **0.00** | **3,350.86** |

**Front Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FASCIA** | | | | | | | |
| 947. R&R Fascia - metal - 6" | 228.00 LF | 6.21 | 42.17 | 283.18 | 1,741.23 | <0.00> | 1,741.23 |
| **SOFFIT** | | | | | | | |
| 948. R&R Soffit - vinyl | 171.00 SF | 6.20 | 32.15 | 212.04 | 1,304.39 | <0.00> | 1,304.39 |
| **Totals: Front Elevation** | | | **74.32** | **495.22** | **3,045.62** | **0.00** | **3,045.62** |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Rear Elevation - Bldg 32

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FASCIA** | | | | | | | |
| 949. R&R Fascia - metal - 6" | 228.00 LF | 6.21 | 42.17 | 283.18 | 1,741.23 | <0.00> | 1,741.23 |
| **SOFFIT** | | | | | | | |
| 950. R&R Soffit - vinyl | 171.00 SF | 6.20 | 32.15 | 212.04 | 1,304.39 | <0.00> | 1,304.39 |
| **Totals: Rear Elevation - Bldg 32** | | | **74.32** | **495.22** | **3,045.62** | **0.00** | **3,045.62** |

## General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 951. Caulking - silicone | 71.67 LF | 2.90 | 1.83 | 41.56 | 251.23 | <0.00> | 251.23 |
| 952. Exterior - paint two coats - Floating Ventilator* | 23.33 SF | 1.28 | 0.70 | 5.98 | 36.54 | <0.00> | 36.54 |
| 953. Commercial Supervision / Project Management - per hour | 8.82 HR | 84.30 | 0.00 | 148.70 | 892.23 | <0.00> | 892.23 |
| 954. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 955. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 956. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 957. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 958. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 959. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| **Totals: General Conditions** | | | **20.54** | **628.18** | **3,789.64** | **0.00** | **3,789.64** |
| **Total: Main Level** | | | **1,033.29** | **7,139.18** | **43,868.46** | **0.00** | **43,868.46** |
| **Total: Building 32-3210-3214 Cross Keys Dr** | | | **1,033.29** | **7,139.18** | **43,868.46** | **0.00** | **43,868.46** |

## Building 33-3202-3206 Cross Keys Dr

### Main Level

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Roof1




| | | | |
|---|---|---|---|
| 4622.93 | Surface Area | 46.23 | Number of Squares |
| 323.80 | Total Perimeter Length | 146.90 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 960. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 46.23 SQ | 84.60 | 0.00 | 782.22 | 4,693.28 | <0.00> | 4,693.28 |
| 961. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 53.00 SQ | 236.26 | 532.94 | 2,504.36 | 15,559.08 | <0.00> | 15,559.08 |
| 962. Hip / Ridge cap - cut from 3 tab - composition shingles | 146.90 LF | 4.31 | 17.85 | 126.62 | 777.61 | <0.00> | 777.61 |
| 963. Remove Drip edge | 323.80 LF | 0.50 | 0.00 | 32.38 | 194.28 | <0.00> | 194.28 |
| 964. Drip edge | 323.80 LF | 2.60 | 29.32 | 168.38 | 1,039.58 | <0.00> | 1,039.58 |
| 965. Roofing felt - 30 lb. | 41.01 SQ | 40.17 | 55.18 | 329.48 | 2,032.03 | <0.00> | 2,032.03 |
| less overlap ice & water | | | | | | | |
| 966. Asphalt starter - peel and stick | 194.00 LF | 1.76 | 10.36 | 68.28 | 420.08 | <0.00> | 420.08 |
| 967. Remove Additional charge for high roof (2 stories or greater) | 46.23 SQ | 8.04 | 0.00 | 74.34 | 446.03 | <0.00> | 446.03 |
| 968. Additional charge for high roof (2 stories or greater) | 46.23 SQ | 17.71 | 0.00 | 163.74 | 982.47 | <0.00> | 982.47 |
| 969. Step flashing | 66.00 LF | 9.49 | 11.49 | 125.26 | 763.09 | <0.00> | 763.09 |
| step flashing next to fire wall beneath metal flashing cap | | | | | | | |
| 970. R&R Valley metal | 73.74 LF | 6.61 | 14.44 | 97.48 | 599.34 | <0.00> | 599.34 |
| 971. R&R Furnace vent - rain cap and storm collar, 8" | 4.00 EA | 117.25 | 15.18 | 93.80 | 577.98 | <0.00> | 577.98 |
| 972. Roof vent - turtle type - Metal | 4.00 EA | 62.16 | 7.42 | 49.72 | 305.78 | <0.00> | 305.78 |
| 973. R&R Flashing - pipe jack - lead | 8.00 EA | 91.11 | 32.02 | 145.78 | 906.68 | <0.00> | 906.68 |
| 974. Prime & paint roof vent | 4.00 EA | 38.14 | 2.42 | 30.52 | 185.50 | <0.00> | 185.50 |
| 975. Prime & paint roof jack | 8.00 EA | 38.14 | 4.85 | 61.02 | 370.99 | <0.00> | 370.99 |
| 976. R&R Cap flashing - large | 36.00 LF | 28.64 | 56.13 | 206.20 | 1,293.37 | <0.00> | 1,293.37 |
| metal cap over fire wall breaks | | | | | | | |
| 977. Ice & water barrier | 522.00 SF | 1.54 | 20.60 | 160.78 | 985.26 | <0.00> | 985.26 |
| 522 SF = 174x3 ice & water | | | | | | | |
| **Totals: Roof1** | | | **810.20** | **5,220.36** | **32,132.43** | **0.00** | **32,132.43** |

## Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 978. R&R Gutter / downspout - aluminum - up to 5" | 235.00 LF | 9.68 | 72.56 | 454.98 | 2,802.34 | <0.00> | 2,802.34 |
| damage noted to 2 downspouts | | | | | | | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - Gutters**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Gutters** | | | **72.56** | **454.98** | **2,802.34** | **0.00** | **2,802.34** |

## Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SHUTTERS** | | | | | | | |
| 979. R&R Shutters - aluminum | 6.00 EA | 300.64 | 100.14 | 360.76 | 2,264.74 | <0.00> | 2,264.74 |
| 4 sets shutters on the lower windows only. | | | | | | | |
| 980. Seal & paint window shutters - per set | 6.00 EA | 35.30 | 2.86 | 42.36 | 257.02 | <0.00> | 257.02 |
| **COLUMNS** | | | | | | | |
| 981. R&R Wrap wood post with aluminum (PER LF) | 160.00 LF | 19.21 | 45.31 | 614.72 | 3,733.63 | <0.00> | 3,733.63 |
| Aluminum wraps on front elevation columns damages by hail<br>Includes: Aluminum coil material, nails, and installation labor. Labor cost to remove aluminum wrapping from a post and to discard in a job-site waste receptacle<br><br>. | | | | | | | |
| **SOFFIT** | | | | | | | |
| 982. R&R Soffit - vinyl | 4.00 SF | 6.20 | 0.75 | 4.96 | 30.51 | <0.00> | 30.51 |
| 983. Soffit vent - linear | 4.00 LF | 7.98 | 1.45 | 6.38 | 39.75 | <0.00> | 39.75 |
| **Totals: Front Elevation** | | | **150.51** | **1,029.18** | **6,325.65** | **0.00** | **6,325.65** |

## Right Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SCREENS** | | | | | | | |
| 984. R&R Window screen, 1 - 9 SF | 2.00 EA | 55.87 | 6.82 | 22.36 | 140.92 | <0.00> | 140.92 |
| **Totals: Right Elevation** | | | **6.82** | **22.36** | **140.92** | **0.00** | **140.92** |

## Rear Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

**CONTINUED - Rear Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **SOFFIT** | | | | | | | |
| 985. R&R Soffit - vinyl | 228.00 SF | 6.20 | 42.87 | 282.72 | 1,739.19 | <0.00> | 1,739.19 |
| 986. Soffit vent - linear | 67.00 LF | 7.98 | 24.21 | 106.94 | 665.81 | <0.00> | 665.81 |
| **Totals: Rear Elevation** | | | **67.08** | **389.66** | **2,405.00** | **0.00** | **2,405.00** |

**General Conditions**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 987. Caulking - silicone | 71.67 LF | 2.90 | 1.83 | 41.56 | 251.23 | <0.00> | 251.23 |
| 988. Exterior - paint two coats - Floating Ventilator* | 23.33 SF | 1.28 | 0.70 | 5.98 | 36.54 | <0.00> | 36.54 |
| 989. Commercial Supervision / Project Management - per hour | 8.82 HR | 84.30 | 0.00 | 148.70 | 892.23 | <0.00> | 892.23 |
| 990. General Laborer - per hour | 8.00 HR | 59.79 | 0.00 | 95.66 | 573.98 | <0.00> | 573.98 |
| 991. Temporary toilet (per month) | 0.24 MO | 180.88 | 0.00 | 8.68 | 52.09 | <0.00> | 52.09 |
| 992. Job-site cargo/storage container - 40' long (per month) | 0.25 MO | 259.84 | 0.00 | 13.00 | 77.96 | <0.00> | 77.96 |
| 993. Telehandler/forklift (per month) - no operator | 0.15 MO | 3,107.16 | 0.00 | 93.22 | 559.29 | <0.00> | 559.29 |
| 994. Single axle dump truck - per load - including dump fees | 1.00 EA | 369.73 | 0.00 | 73.94 | 443.67 | <0.00> | 443.67 |
| debris other than roofing | | | | | | | |
| 995. Tarp - all-purpose poly - per sq ft (labor and material) | 776.00 SF | 0.95 | 18.01 | 147.44 | 902.65 | <0.00> | 902.65 |
| ***Tarp used to catch debris around perimeter*** | | | | | | | |
| **Totals: General Conditions** | | | **20.54** | **628.18** | **3,789.64** | **0.00** | **3,789.64** |
| **Total: Main Level** | | | **1,127.71** | **7,744.72** | **47,595.98** | **0.00** | **47,595.98** |
| **Total: Building 33-3202-3206 Cross Keys Dr** | | | **1,127.71** | **7,744.72** | **47,595.98** | **0.00** | **47,595.98** |

**Club House**

**Main Level**

## Balance Companies

5005 Hidalgo St #304
Houston, TX 77056




### Roof1

| | | | |
|---|---|---|---|
| 1568.00 | Surface Area | 15.68 | Number of Squares |
| 168.00 | Total Perimeter Length | 56.00 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 996. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 15.68 SQ | 84.60 | 0.00 | 265.30 | 1,591.83 | <0.00> | 1,591.83 |
| 997. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 17.67 SQ | 236.26 | 177.68 | 834.94 | 5,187.33 | <0.00> | 5,187.33 |
| 998. Hip / Ridge cap - cut from 3 tab - composition shingles | 56.00 LF | 4.31 | 6.80 | 48.28 | 296.44 | <0.00> | 296.44 |
| 999. R&R Drip edge/gutter apron | 168.00 LF | 3.37 | 18.72 | 113.24 | 698.12 | <0.00> | 698.12 |
| 1,000. Roofing felt - 30 lb. | 15.68 SQ | 40.17 | 21.10 | 125.98 | 776.95 | <0.00> | 776.95 |
| 1,001. Roof vent - Detach & reset | 4.00 EA | 73.47 | 0.31 | 58.78 | 352.97 | <0.00> | 352.97 |
| 1,002. Asphalt starter - peel and stick | 112.00 LF | 1.76 | 5.98 | 39.42 | 242.52 | <0.00> | 242.52 |
| **Totals: Roof1** | | | **230.59** | **1,485.94** | **9,146.16** | **0.00** | **9,146.16** |

### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **General conditions have been calculated for the entire project then split evenly between affected buildings** | | | | | | | |
| 1,003. Commercial Supervision / Project Management - per hour | 4.41 HR | 84.30 | 0.00 | 74.36 | 446.12 | <0.00> | 446.12 |
| **Totals: General Conditions** | | | **0.00** | **74.36** | **446.12** | **0.00** | **446.12** |
| **Total: Main Level** | | | **230.59** | **1,560.30** | **9,592.28** | **0.00** | **9,592.28** |
| **Total: Club House** | | | **230.59** | **1,560.30** | **9,592.28** | **0.00** | **9,592.28** |
| **Line Item Totals: CROSS_KEY_APTMTS** | | | **29,607.86** | **204,509.70** | **1,256,665.88** | **0.00** | **1,256,665.88** |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | SF Walls | 0.00 | SF Ceiling | 0.00 | SF Walls and Ceiling |
| 0.00 | SF Floor | 0.00 | SY Flooring | 0.00 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 0.00 | LF Ceil. Perimeter |
| 0.00 | Floor Area | 0.00 | Total Area | 0.00 | Interior Wall Area |
| 8,112.78 | Exterior Wall Area | 0.00 | Exterior Perimeter of Walls | | |
| 129,694.25 | Surface Area | 1,296.94 | Number of Squares | 9,164.64 | Total Perimeter Length |
| 3,176.58 | Total Ridge Length | 639.31 | Total Hip Length | | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Prem 1 Bldg 1 | 31,651.32 | 2.52% | 31,651.32 | 2.52% |
| Prem 1 Bldg 2 | 32,536.20 | 2.59% | 32,536.20 | 2.59% |
| Prem 1 Bldg 3 | 40,764.93 | 3.24% | 40,764.93 | 3.24% |
| Prem 1 Bldg 4 | 31,276.00 | 2.49% | 31,276.00 | 2.49% |
| Prem 1 bldg 5 | 29,396.89 | 2.34% | 29,396.89 | 2.34% |
| Prem 1 Bldg 6 | 50,221.48 | 4.00% | 50,221.48 | 4.00% |
| Prem 1 Bldg 7 | 67,429.41 | 5.37% | 67,429.41 | 5.37% |
| Prem 1 Bldg 8 | 31,825.16 | 2.53% | 31,825.16 | 2.53% |
| Prem 1 Bldg 9 | 32,668.30 | 2.60% | 32,668.30 | 2.60% |
| Prem 1 Bldg 10 | 51,180.53 | 4.07% | 51,180.53 | 4.07% |
| Prem 1 Bldg 11 | 40,092.99 | 3.19% | 40,092.99 | 3.19% |
| Prem 1 Bldg 12 | 33,069.11 | 2.63% | 33,069.11 | 2.63% |
| Prem 1 Bldg 13 | 32,675.25 | 2.60% | 32,675.25 | 2.60% |
| Prem 1 Bldg 14 | 32,675.25 | 2.60% | 32,675.25 | 2.60% |
| Prem 1 Bldg 15 | 11,619.78 | 0.92% | 11,619.78 | 0.92% |
| Prem 1 Bldg 16 | 46,400.34 | 3.69% | 46,400.34 | 3.69% |
| Prem 1 Bldg 17 | 11,683.44 | 0.93% | 11,683.44 | 0.93% |
| Prem 1 Bldg 18 | 38,757.70 | 3.08% | 38,757.70 | 3.08% |
| Prem 1 Bldg 19 | 47,273.01 | 3.76% | 47,273.01 | 3.76% |
| Prem 1 Bldg 20 | 49,173.84 | 3.91% | 49,173.84 | 3.91% |
| Prem 1 Bldg 21 | 39,469.66 | 3.14% | 39,469.66 | 3.14% |
| Prem 1 Bldg 22 | 43,165.25 | 3.43% | 43,165.25 | 3.43% |
| Prem 1 Bldg 23 | 37,131.33 | 2.95% | 37,131.33 | 2.95% |
| Pre 1 Bldg 24 | 41,202.14 | 3.28% | 41,202.14 | 3.28% |
| Prem 1 Bldg 25 | 34,592.95 | 2.75% | 34,592.95 | 2.75% |
| Prem 1 Bldg 26 | 34,175.58 | 2.72% | 34,175.58 | 2.72% |
| Prem 1 Bldg 27 | 34,251.76 | 2.73% | 34,251.76 | 2.73% |
| Prem 1 Bldg 28 | 43,306.36 | 3.45% | 43,306.36 | 3.45% |
| Prem 1 Bldg 29 | 38,420.58 | 3.06% | 38,420.58 | 3.06% |
| Prem 1 Bldg 30 | 40,769.18 | 3.24% | 40,769.18 | 3.24% |
| Prem 1 Bldg 31 | 33,079.09 | 2.63% | 33,079.09 | 2.63% |
| Prem 1 Bldg 32 | 43,868.46 | 3.49% | 43,868.46 | 3.49% |
| Prem 1 Bldg 33 | 41,270.33 | 3.28% | 41,270.33 | 3.28% |
| Club House | 9,592.28 | 0.76% | 9,592.28 | 0.76% |
| Total | 1,256,665.88 | 100.00% | 1,256,665.88 | 100.00% |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 1

| | |
|---|---|
| Line Item Total | 25,745.86 |
| Overhead | 2,574.60 |
| Profit | 2,574.60 |
| Material Sales Tax | 756.26 |
| **Replacement Cost Value** | **$31,651.32** |
| **Net Claim** | **$31,651.32** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 2

| | |
|---|---|
| Line Item Total | 26,462.05 |
| Overhead | 2,646.22 |
| Profit | 2,646.22 |
| Material Sales Tax | 781.71 |
| **Replacement Cost Value** | **$32,536.20** |
| **Net Claim** | **$32,536.20** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 3

| | |
|---|---|
| Line Item Total | 33,131.19 |
| Overhead | 3,313.11 |
| Profit | 3,313.11 |
| Material Sales Tax | 1,007.52 |
| **Replacement Cost Value** | **$40,764.93** |
| **Net Claim** | **$40,764.93** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 4

| | |
|---|---|
| Line Item Total | 25,442.50 |
| Overhead | 2,544.27 |
| Profit | 2,544.27 |
| Material Sales Tax | 744.96 |
| **Replacement Cost Value** | **$31,276.00** |
| **Net Claim** | **$31,276.00** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 bldg 5

| | |
|---|---|
| Line Item Total | 23,915.68 |
| Overhead | 2,391.59 |
| Profit | 2,391.59 |
| Material Sales Tax | 698.03 |
| **Replacement Cost Value** | **$29,396.89** |
| **Net Claim** | **$29,396.89** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 6

| | |
|---|---|
| Line Item Total | 40,899.45 |
| Overhead | 4,089.95 |
| Profit | 4,089.95 |
| Material Sales Tax | 1,142.13 |
| **Replacement Cost Value** | **$50,221.48** |
| **Net Claim** | **$50,221.48** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 7

| | |
|---|---|
| Line Item Total | 54,835.38 |
| Overhead | 5,483.51 |
| Profit | 5,483.51 |
| Material Sales Tax | 1,627.01 |
| **Replacement Cost Value** | **$67,429.41** |
| **Net Claim** | **$67,429.41** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 8

| | |
|---|---|
| Line Item Total | 25,897.38 |
| Overhead | 2,589.75 |
| Profit | 2,589.75 |
| Material Sales Tax | 748.28 |
| **Replacement Cost Value** | **$31,825.16** |
| **Net Claim** | **$31,825.16** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 9

| | |
|---|---|
| Line Item Total | 26,581.55 |
| Overhead | 2,658.17 |
| Profit | 2,658.17 |
| Material Sales Tax | 770.41 |
| **Replacement Cost Value** | **$32,668.30** |
| **Net Claim** | **$32,668.30** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 10

| | |
|---|---|
| Line Item Total | 41,645.79 |
| Overhead | 4,164.57 |
| Profit | 4,164.57 |
| Material Sales Tax | 1,205.60 |
| **Replacement Cost Value** | **$51,180.53** |
| **Net Claim** | **$51,180.53** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 11

| | |
|---|---|
| Line Item Total | 32,598.73 |
| Overhead | 3,259.88 |
| Profit | 3,259.88 |
| Material Sales Tax | 974.50 |
| **Replacement Cost Value** | **$40,092.99** |
| **Net Claim** | **$40,092.99** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 12

| | |
|---|---|
| Line Item Total | 26,910.46 |
| Overhead | 2,691.06 |
| Profit | 2,691.06 |
| Material Sales Tax | 776.53 |
| **Replacement Cost Value** | **$33,069.11** |
| **Net Claim** | **$33,069.11** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 13

| | |
|---|---|
| Line Item Total | 26,590.25 |
| Overhead | 2,659.02 |
| Profit | 2,659.02 |
| Material Sales Tax | 766.96 |
| **Replacement Cost Value** | **$32,675.25** |
| **Net Claim** | **$32,675.25** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 14

| | |
|---|---|
| Line Item Total | 26,590.25 |
| Overhead | 2,659.02 |
| Profit | 2,659.02 |
| Material Sales Tax | 766.96 |
| **Replacement Cost Value** | **$32,675.25** |
| **Net Claim** | **$32,675.25** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 15

| | |
|---|---|
| Line Item Total | 9,491.95 |
| Overhead | 949.20 |
| Profit | 949.20 |
| Material Sales Tax | 229.43 |
| **Replacement Cost Value** | **$11,619.78** |
| **Net Claim** | **$11,619.78** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 16

| | |
|---|---|
| Line Item Total | 37,802.77 |
| Overhead | 3,780.27 |
| Profit | 3,780.27 |
| Material Sales Tax | 1,037.03 |
| **Replacement Cost Value** | **$46,400.34** |
| **Net Claim** | **$46,400.34** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 17

| | |
|---|---|
| Line Item Total | 9,517.59 |
| Overhead | 951.76 |
| Profit | 951.76 |
| Material Sales Tax | 262.33 |
| **Replacement Cost Value** | **$11,683.44** |
| **Net Claim** | **$11,683.44** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 18

| | |
|---|---|
| Line Item Total | 31,538.76 |
| Overhead | 3,153.88 |
| Profit | 3,153.88 |
| Material Sales Tax | 911.18 |
| **Replacement Cost Value** | **$38,757.70** |
| **Net Claim** | **$38,757.70** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 19

| | |
|---|---|
| Line Item Total | 38,483.53 |
| Overhead | 3,848.34 |
| Profit | 3,848.34 |
| Material Sales Tax | 1,092.80 |
| **Replacement Cost Value** | **$47,273.01** |
| **Net Claim** | **$47,273.01** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 20

| | |
|---|---|
| Line Item Total | 40,027.62 |
| Overhead | 4,002.76 |
| Profit | 4,002.76 |
| Material Sales Tax | 1,140.70 |
| **Replacement Cost Value** | **$49,173.84** |
| **Net Claim** | **$49,173.84** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 21

| | |
|---|---|
| Line Item Total | 32,139.76 |
| Overhead | 3,213.97 |
| Profit | 3,213.97 |
| Material Sales Tax | 901.96 |
| **Replacement Cost Value** | **$39,469.66** |
| **Net Claim** | **$39,469.66** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 22

| | |
|---|---|
| Line Item Total | 35,110.06 |
| Overhead | 3,511.01 |
| Profit | 3,511.01 |
| Material Sales Tax | 1,033.17 |
| **Replacement Cost Value** | **$43,165.25** |
| **Net Claim** | **$43,165.25** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 23

| | |
|---|---|
| Line Item Total | 30,225.61 |
| Overhead | 3,022.56 |
| Profit | 3,022.56 |
| Material Sales Tax | 860.60 |
| **Replacement Cost Value** | **$37,131.33** |
| **Net Claim** | **$37,131.33** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Pre 1 Bldg 24

| | |
|---|---|
| Line Item Total | 33,527.87 |
| Overhead | 3,352.77 |
| Profit | 3,352.77 |
| Material Sales Tax | 968.73 |
| **Replacement Cost Value** | **$41,202.14** |
| **Net Claim** | **$41,202.14** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 25

| | |
|---|---|
| Line Item Total | 28,148.39 |
| Overhead | 2,814.83 |
| Profit | 2,814.83 |
| Material Sales Tax | 814.90 |
| **Replacement Cost Value** | **$34,592.95** |
| **Net Claim** | **$34,592.95** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 26

| | |
|---|---|
| Line Item Total | 27,809.59 |
| Overhead | 2,780.95 |
| Profit | 2,780.95 |
| Material Sales Tax | 804.09 |
| **Replacement Cost Value** | **$34,175.58** |
| **Net Claim** | **$34,175.58** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 27

| | |
|---|---|
| Line Item Total | 27,867.88 |
| Overhead | 2,786.78 |
| Profit | 2,786.78 |
| Material Sales Tax | 810.32 |
| **Replacement Cost Value** | **$34,251.76** |
| **Net Claim** | **$34,251.76** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 28

| | |
|---|---|
| Line Item Total | 35,214.69 |
| Overhead | 3,521.46 |
| Profit | 3,521.46 |
| Material Sales Tax | 1,048.75 |
| **Replacement Cost Value** | **$43,306.36** |
| **Net Claim** | **$43,306.36** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 29

| | |
|---|---|
| Line Item Total | 31,265.01 |
| Overhead | 3,126.50 |
| Profit | 3,126.50 |
| Material Sales Tax | 902.57 |
| **Replacement Cost Value** | **$38,420.58** |
| **Net Claim** | **$38,420.58** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 30

| | |
|---|---|
| Line Item Total | 33,146.03 |
| Overhead | 3,314.60 |
| Profit | 3,314.60 |
| Material Sales Tax | 993.95 |
| **Replacement Cost Value** | **$40,769.18** |
| **Net Claim** | **$40,769.18** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 31

| | |
|---|---|
| Line Item Total | 26,909.72 |
| Overhead | 2,690.98 |
| Profit | 2,690.98 |
| Material Sales Tax | 787.41 |
| **Replacement Cost Value** | **$33,079.09** |
| **Net Claim** | **$33,079.09** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 32

| | |
|---|---|
| Line Item Total | 35,695.99 |
| Overhead | 3,569.59 |
| Profit | 3,569.59 |
| Material Sales Tax | 1,033.29 |
| **Replacement Cost Value** | **$43,868.46** |
| **Net Claim** | **$43,868.46** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Prem 1 Bldg 33

| | |
|---|---|
| Line Item Total | 33,577.59 |
| Overhead | 3,357.77 |
| Profit | 3,357.77 |
| Material Sales Tax | 977.20 |
| **Replacement Cost Value** | **$41,270.33** |
| **Net Claim** | **$41,270.33** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Summary for Club House

| | |
|---|---|
| Line Item Total | 7,801.39 |
| Overhead | 780.15 |
| Profit | 780.15 |
| Material Sales Tax | 230.59 |
| **Replacement Cost Value** | **$9,592.28** |
| **Net Claim** | **$9,592.28** |

Gary Johnson

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

## Recap by Category

| O&P Items | | | Total | % |
|---|---|---|---|---|
| **CONTENT MANIPULATION** | | | **2,143.68** | **0.17%** |
| Coverage: Prem 1 Bldg 1 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 2 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 3 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 4 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 bldg 5 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 6 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 7 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 8 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 9 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 10 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 11 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 12 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 13 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 14 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 15 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 16 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 17 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 18 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 19 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 20 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 21 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 22 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 23 | @ | 3.03% = | 64.96 | |
| Coverage: Pre 1 Bldg 24 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 25 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 26 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 27 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 28 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 29 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 30 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 31 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 32 | @ | 3.03% = | 64.96 | |
| Coverage: Prem 1 Bldg 33 | @ | 3.03% = | 64.96 | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **GENERAL DEMOLITION** | | | | **155,823.94** | **12.40%** |
| Coverage: Prem 1 Bldg 1 | @ | 2.50% | = | 3,896.26 | |
| Coverage: Prem 1 Bldg 2 | @ | 2.52% | = | 3,928.63 | |
| Coverage: Prem 1 Bldg 3 | @ | 3.40% | = | 5,301.12 | |
| Coverage: Prem 1 Bldg 4 | @ | 2.48% | = | 3,863.64 | |
| Coverage: Prem 1 bldg 5 | @ | 2.40% | = | 3,746.60 | |
| Coverage: Prem 1 Bldg 6 | @ | 3.84% | = | 5,978.16 | |
| Coverage: Prem 1 Bldg 7 | @ | 5.95% | = | 9,264.81 | |
| Coverage: Prem 1 Bldg 8 | @ | 2.49% | = | 3,882.40 | |
| Coverage: Prem 1 Bldg 9 | @ | 2.50% | = | 3,896.01 | |
| Coverage: Prem 1 Bldg 10 | @ | 4.09% | = | 6,368.48 | |
| Coverage: Prem 1 Bldg 11 | @ | 3.37% | = | 5,256.72 | |
| Coverage: Prem 1 Bldg 12 | @ | 2.53% | = | 3,948.92 | |
| Coverage: Prem 1 Bldg 13 | @ | 2.51% | = | 3,914.56 | |
| Coverage: Prem 1 Bldg 14 | @ | 2.51% | = | 3,914.56 | |
| Coverage: Prem 1 Bldg 15 | @ | 0.54% | = | 840.61 | |
| Coverage: Prem 1 Bldg 16 | @ | 3.93% | = | 6,119.27 | |
| Coverage: Prem 1 Bldg 17 | @ | 0.54% | = | 847.44 | |
| Coverage: Prem 1 Bldg 18 | @ | 3.23% | = | 5,038.57 | |
| Coverage: Prem 1 Bldg 19 | @ | 3.88% | = | 6,045.77 | |
| Coverage: Prem 1 Bldg 20 | @ | 3.92% | = | 6,114.58 | |
| Coverage: Prem 1 Bldg 21 | @ | 3.29% | = | 5,128.43 | |
| Coverage: Prem 1 Bldg 22 | @ | 3.38% | = | 5,260.28 | |
| Coverage: Prem 1 Bldg 23 | @ | 3.18% | = | 4,949.68 | |
| Coverage: Pre 1 Bldg 24 | @ | 3.45% | = | 5,379.12 | |
| Coverage: Prem 1 Bldg 25 | @ | 2.59% | = | 4,040.65 | |
| Coverage: Prem 1 Bldg 26 | @ | 2.58% | = | 4,013.70 | |
| Coverage: Prem 1 Bldg 27 | @ | 2.56% | = | 3,991.59 | |
| Coverage: Prem 1 Bldg 28 | @ | 3.41% | = | 5,311.60 | |
| Coverage: Prem 1 Bldg 29 | @ | 2.77% | = | 4,309.42 | |
| Coverage: Prem 1 Bldg 30 | @ | 3.38% | = | 5,270.32 | |
| Coverage: Prem 1 Bldg 31 | @ | 2.50% | = | 3,894.64 | |
| Coverage: Prem 1 Bldg 32 | @ | 3.42% | = | 5,336.51 | |
| Coverage: Prem 1 Bldg 33 | @ | 3.44% | = | 5,360.36 | |
| Coverage: Club House | @ | 0.91% | = | 1,410.53 | |
| **ELECTRICAL - SPECIAL SYSTEMS** | | | | **55.46** | **0.00%** |
| Coverage: Prem 1 Bldg 4 | @ | 100.00% | = | 55.46 | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| O&P Items | | | Total | % |
|---|---|---|---|---|
| **HEAVY EQUIPMENT** | | | **15,380.31** | **1.22%** |
| Coverage: Prem 1 Bldg 1 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 2 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 3 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 4 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 bldg 5 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 6 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 7 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 8 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 9 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 10 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 11 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 12 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 13 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 14 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 15 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 16 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 17 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 18 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 19 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 20 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 21 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 22 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 23 | @ | 3.03% = | 466.07 | |
| Coverage: Pre 1 Bldg 24 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 25 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 26 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 27 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 28 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 29 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 30 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 31 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 32 | @ | 3.03% = | 466.07 | |
| Coverage: Prem 1 Bldg 33 | @ | 3.03% = | 466.07 | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| O&P Items | | | Total | % |
|---|---|---|---|---|
| **HEAT, VENT & AIR CONDITIONING** | | | **12,112.80** | **0.96%** |
| Coverage: Prem 1 Bldg 1 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 2 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 3 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 4 | @ | 1.67% = | 201.88 | |
| Coverage: Prem 1 bldg 5 | @ | 1.67% = | 201.88 | |
| Coverage: Prem 1 Bldg 6 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 7 | @ | 6.67% = | 807.52 | |
| Coverage: Prem 1 Bldg 8 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 9 | @ | 1.67% = | 201.88 | |
| Coverage: Prem 1 Bldg 10 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 11 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 12 | @ | 1.67% = | 201.88 | |
| Coverage: Prem 1 Bldg 13 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 14 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 16 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 18 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 19 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 20 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 21 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 22 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 23 | @ | 3.33% = | 403.76 | |
| Coverage: Pre 1 Bldg 24 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 25 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 26 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 27 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 28 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 29 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 30 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 31 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 32 | @ | 3.33% = | 403.76 | |
| Coverage: Prem 1 Bldg 33 | @ | 3.33% = | 403.76 | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **LABOR ONLY** | | | | **38,997.43** | **3.10%** |
| Coverage: Prem 1 Bldg 1 | @ | 2.03% | = | 793.26 | |
| Coverage: Prem 1 Bldg 2 | @ | 2.03% | = | 793.26 | |
| Coverage: Prem 1 Bldg 3 | @ | 1.91% | = | 743.53 | |
| Coverage: Prem 1 Bldg 4 | @ | 2.03% | = | 793.26 | |
| Coverage: Prem 1 bldg 5 | @ | 2.03% | = | 793.26 | |
| Coverage: Prem 1 Bldg 6 | @ | 3.13% | = | 1,221.85 | |
| Coverage: Prem 1 Bldg 7 | @ | 4.36% | = | 1,700.17 | |
| Coverage: Prem 1 Bldg 8 | @ | 3.26% | = | 1,271.58 | |
| Coverage: Prem 1 Bldg 9 | @ | 3.26% | = | 1,271.58 | |
| Coverage: Prem 1 Bldg 10 | @ | 3.13% | = | 1,221.85 | |
| Coverage: Prem 1 Bldg 11 | @ | 1.91% | = | 743.53 | |
| Coverage: Prem 1 Bldg 12 | @ | 3.26% | = | 1,271.58 | |
| Coverage: Prem 1 Bldg 13 | @ | 3.26% | = | 1,271.58 | |
| Coverage: Prem 1 Bldg 14 | @ | 3.26% | = | 1,271.58 | |
| Coverage: Prem 1 Bldg 15 | @ | 3.13% | = | 1,221.85 | |
| Coverage: Prem 1 Bldg 16 | @ | 3.13% | = | 1,221.85 | |
| Coverage: Prem 1 Bldg 17 | @ | 3.13% | = | 1,221.85 | |
| Coverage: Prem 1 Bldg 18 | @ | 3.13% | = | 1,221.85 | |
| Coverage: Prem 1 Bldg 19 | @ | 3.13% | = | 1,221.85 | |
| Coverage: Prem 1 Bldg 20 | @ | 3.13% | = | 1,221.85 | |
| Coverage: Prem 1 Bldg 21 | @ | 3.13% | = | 1,221.85 | |
| Coverage: Prem 1 Bldg 22 | @ | 3.13% | = | 1,221.85 | |
| Coverage: Prem 1 Bldg 23 | @ | 3.13% | = | 1,221.85 | |
| Coverage: Pre 1 Bldg 24 | @ | 3.13% | = | 1,221.85 | |
| Coverage: Prem 1 Bldg 25 | @ | 3.26% | = | 1,271.58 | |
| Coverage: Prem 1 Bldg 26 | @ | 3.26% | = | 1,271.58 | |
| Coverage: Prem 1 Bldg 27 | @ | 3.26% | = | 1,271.58 | |
| Coverage: Prem 1 Bldg 28 | @ | 3.13% | = | 1,221.85 | |
| Coverage: Prem 1 Bldg 29 | @ | 3.26% | = | 1,271.58 | |
| Coverage: Prem 1 Bldg 30 | @ | 3.13% | = | 1,221.85 | |
| Coverage: Prem 1 Bldg 31 | @ | 3.26% | = | 1,271.58 | |
| Coverage: Prem 1 Bldg 32 | @ | 3.13% | = | 1,221.85 | |
| Coverage: Prem 1 Bldg 33 | @ | 3.13% | = | 1,221.85 | |
| Coverage: Club House | @ | 0.95% | = | 371.76 | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **MOISTURE PROTECTION** | | | | **11,324.72** | **0.90%** |
| Coverage: Prem 1 Bldg 1 | @ | 4.65% | = | 526.84 | |
| Coverage: Prem 1 Bldg 2 | @ | 4.65% | = | 526.84 | |
| Coverage: Prem 1 Bldg 3 | @ | 1.84% | = | 207.84 | |
| Coverage: Prem 1 Bldg 4 | @ | 4.65% | = | 526.84 | |
| Coverage: Prem 1 bldg 5 | @ | 4.65% | = | 526.84 | |
| Coverage: Prem 1 Bldg 6 | @ | 1.84% | = | 207.84 | |
| Coverage: Prem 1 Bldg 7 | @ | 1.84% | = | 207.84 | |
| Coverage: Prem 1 Bldg 8 | @ | 4.65% | = | 526.84 | |
| Coverage: Prem 1 Bldg 9 | @ | 4.65% | = | 526.84 | |
| Coverage: Prem 1 Bldg 10 | @ | 1.84% | = | 207.84 | |
| Coverage: Prem 1 Bldg 11 | @ | 1.84% | = | 207.84 | |
| Coverage: Prem 1 Bldg 12 | @ | 4.65% | = | 526.84 | |
| Coverage: Prem 1 Bldg 13 | @ | 4.65% | = | 526.84 | |
| Coverage: Prem 1 Bldg 14 | @ | 4.65% | = | 526.84 | |
| Coverage: Prem 1 Bldg 15 | @ | 1.84% | = | 207.84 | |
| Coverage: Prem 1 Bldg 16 | @ | 1.84% | = | 207.84 | |
| Coverage: Prem 1 Bldg 17 | @ | 1.84% | = | 207.84 | |
| Coverage: Prem 1 Bldg 18 | @ | 1.84% | = | 207.84 | |
| Coverage: Prem 1 Bldg 19 | @ | 1.84% | = | 207.84 | |
| Coverage: Prem 1 Bldg 20 | @ | 1.84% | = | 207.84 | |
| Coverage: Prem 1 Bldg 21 | @ | 1.84% | = | 207.84 | |
| Coverage: Prem 1 Bldg 22 | @ | 1.84% | = | 207.84 | |
| Coverage: Prem 1 Bldg 23 | @ | 1.84% | = | 207.84 | |
| Coverage: Pre 1 Bldg 24 | @ | 1.84% | = | 207.84 | |
| Coverage: Prem 1 Bldg 25 | @ | 4.65% | = | 526.84 | |
| Coverage: Prem 1 Bldg 26 | @ | 4.65% | = | 526.84 | |
| Coverage: Prem 1 Bldg 27 | @ | 4.65% | = | 526.84 | |
| Coverage: Prem 1 Bldg 28 | @ | 1.84% | = | 207.84 | |
| Coverage: Prem 1 Bldg 29 | @ | 4.65% | = | 526.84 | |
| Coverage: Prem 1 Bldg 30 | @ | 1.84% | = | 207.84 | |
| Coverage: Prem 1 Bldg 31 | @ | 4.65% | = | 526.84 | |
| Coverage: Prem 1 Bldg 32 | @ | 1.84% | = | 207.84 | |
| Coverage: Prem 1 Bldg 33 | @ | 1.84% | = | 207.84 | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| O&P Items | | | Total | % |
|---|---|---|---|---|
| **PAINTING** | | | **17,576.28** | **1.40%** |
| Coverage: Prem 1 Bldg 1 | @ | 2.17% = | 381.92 | |
| Coverage: Prem 1 Bldg 2 | @ | 2.17% = | 381.92 | |
| Coverage: Prem 1 Bldg 3 | @ | 4.41% = | 775.62 | |
| Coverage: Prem 1 Bldg 4 | @ | 2.17% = | 381.92 | |
| Coverage: Prem 1 bldg 5 | @ | 2.17% = | 381.92 | |
| Coverage: Prem 1 Bldg 6 | @ | 4.45% = | 781.30 | |
| Coverage: Prem 1 Bldg 7 | @ | 5.38% = | 945.22 | |
| Coverage: Prem 1 Bldg 8 | @ | 1.30% = | 229.36 | |
| Coverage: Prem 1 Bldg 9 | @ | 2.17% = | 381.92 | |
| Coverage: Prem 1 Bldg 10 | @ | 5.18% = | 911.14 | |
| Coverage: Prem 1 Bldg 11 | @ | 2.77% = | 487.54 | |
| Coverage: Prem 1 Bldg 12 | @ | 2.17% = | 381.92 | |
| Coverage: Prem 1 Bldg 13 | @ | 3.69% = | 648.90 | |
| Coverage: Prem 1 Bldg 14 | @ | 3.69% = | 648.90 | |
| Coverage: Prem 1 Bldg 15 | @ | 0.17% = | 29.86 | |
| Coverage: Prem 1 Bldg 16 | @ | 2.97% = | 522.84 | |
| Coverage: Prem 1 Bldg 17 | @ | 0.17% = | 29.86 | |
| Coverage: Prem 1 Bldg 18 | @ | 1.91% = | 334.98 | |
| Coverage: Prem 1 Bldg 19 | @ | 2.97% = | 522.84 | |
| Coverage: Prem 1 Bldg 20 | @ | 2.97% = | 522.84 | |
| Coverage: Prem 1 Bldg 21 | @ | 3.30% = | 579.70 | |
| Coverage: Prem 1 Bldg 22 | @ | 3.30% = | 579.70 | |
| Coverage: Prem 1 Bldg 23 | @ | 1.91% = | 334.98 | |
| Coverage: Pre 1 Bldg 24 | @ | 2.77% = | 487.54 | |
| Coverage: Prem 1 Bldg 25 | @ | 3.69% = | 648.90 | |
| Coverage: Prem 1 Bldg 26 | @ | 3.69% = | 648.90 | |
| Coverage: Prem 1 Bldg 27 | @ | 3.69% = | 648.90 | |
| Coverage: Prem 1 Bldg 28 | @ | 2.77% = | 487.54 | |
| Coverage: Prem 1 Bldg 29 | @ | 7.22% = | 1,268.50 | |
| Coverage: Prem 1 Bldg 30 | @ | 3.98% = | 699.34 | |
| Coverage: Prem 1 Bldg 31 | @ | 3.04% = | 534.48 | |
| Coverage: Prem 1 Bldg 32 | @ | 2.77% = | 487.54 | |
| Coverage: Prem 1 Bldg 33 | @ | 2.77% = | 487.54 | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **ROOFING** | | | | **610,518.39** | **48.58%** |
| Coverage: Prem 1 Bldg 1 | @ | 2.80% | = | 17,077.86 | |
| Coverage: Prem 1 Bldg 2 | @ | 2.80% | = | 17,077.86 | |
| Coverage: Prem 1 Bldg 3 | @ | 3.37% | = | 20,547.11 | |
| Coverage: Prem 1 Bldg 4 | @ | 2.78% | = | 16,953.54 | |
| Coverage: Prem 1 bldg 5 | @ | 2.78% | = | 16,953.54 | |
| Coverage: Prem 1 Bldg 6 | @ | 3.71% | = | 22,657.10 | |
| Coverage: Prem 1 Bldg 7 | @ | 6.44% | = | 39,321.72 | |
| Coverage: Prem 1 Bldg 8 | @ | 2.80% | = | 17,077.86 | |
| Coverage: Prem 1 Bldg 9 | @ | 2.78% | = | 16,953.54 | |
| Coverage: Prem 1 Bldg 10 | @ | 3.37% | = | 20,547.11 | |
| Coverage: Prem 1 Bldg 11 | @ | 3.66% | = | 22,349.99 | |
| Coverage: Prem 1 Bldg 12 | @ | 2.78% | = | 16,953.54 | |
| Coverage: Prem 1 Bldg 13 | @ | 2.84% | = | 17,319.03 | |
| Coverage: Prem 1 Bldg 14 | @ | 2.84% | = | 17,319.03 | |
| Coverage: Prem 1 Bldg 16 | @ | 3.07% | = | 18,744.23 | |
| Coverage: Prem 1 Bldg 18 | @ | 3.07% | = | 18,731.71 | |
| Coverage: Prem 1 Bldg 19 | @ | 3.37% | = | 20,547.11 | |
| Coverage: Prem 1 Bldg 20 | @ | 3.37% | = | 20,547.11 | |
| Coverage: Prem 1 Bldg 21 | @ | 3.28% | = | 20,023.08 | |
| Coverage: Prem 1 Bldg 22 | @ | 3.40% | = | 20,748.48 | |
| Coverage: Prem 1 Bldg 23 | @ | 3.07% | = | 18,731.71 | |
| Coverage: Pre 1 Bldg 24 | @ | 3.37% | = | 20,547.11 | |
| Coverage: Prem 1 Bldg 25 | @ | 2.84% | = | 17,319.03 | |
| Coverage: Prem 1 Bldg 26 | @ | 2.84% | = | 17,319.03 | |
| Coverage: Prem 1 Bldg 27 | @ | 2.84% | = | 17,319.03 | |
| Coverage: Prem 1 Bldg 28 | @ | 3.22% | = | 19,660.86 | |
| Coverage: Prem 1 Bldg 29 | @ | 2.84% | = | 17,319.03 | |
| Coverage: Prem 1 Bldg 30 | @ | 3.37% | = | 20,547.11 | |
| Coverage: Prem 1 Bldg 31 | @ | 2.80% | = | 17,077.86 | |
| Coverage: Prem 1 Bldg 32 | @ | 3.22% | = | 19,660.86 | |
| Coverage: Prem 1 Bldg 33 | @ | 3.37% | = | 20,547.11 | |
| Coverage: Club House | @ | 0.99% | = | 6,019.10 | |
| **SIDING** | | | | **26,889.48** | **2.14%** |
| Coverage: Prem 1 Bldg 3 | @ | 6.50% | = | 1,746.72 | |
| Coverage: Prem 1 Bldg 6 | @ | 13.87% | = | 3,730.88 | |
| Coverage: Prem 1 Bldg 10 | @ | 32.08% | = | 8,626.24 | |
| Coverage: Prem 1 Bldg 16 | @ | 10.63% | = | 2,857.52 | |
| Coverage: Prem 1 Bldg 19 | @ | 10.63% | = | 2,857.52 | |
| Coverage: Prem 1 Bldg 20 | @ | 10.63% | = | 2,857.52 | |
| Coverage: Prem 1 Bldg 29 | @ | 9.17% | = | 2,466.36 | |
| Coverage: Prem 1 Bldg 30 | @ | 6.50% | = | 1,746.72 | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **SOFFIT, FASCIA, & GUTTER** | | | | **101,936.92** | **8.11%** |
| Coverage: Prem 1 Bldg 1 | @ | 1.33% | = | 1,354.32 | |
| Coverage: Prem 1 Bldg 2 | @ | 2.00% | = | 2,038.14 | |
| Coverage: Prem 1 Bldg 3 | @ | 2.05% | = | 2,093.85 | |
| Coverage: Prem 1 Bldg 4 | @ | 1.33% | = | 1,354.32 | |
| Coverage: Prem 1 Bldg 6 | @ | 3.59% | = | 3,654.45 | |
| Coverage: Prem 1 Bldg 7 | @ | 1.98% | = | 2,013.66 | |
| Coverage: Prem 1 Bldg 8 | @ | 1.17% | = | 1,193.94 | |
| Coverage: Prem 1 Bldg 9 | @ | 2.00% | = | 2,038.14 | |
| Coverage: Prem 1 Bldg 10 | @ | 1.81% | = | 1,847.21 | |
| Coverage: Prem 1 Bldg 11 | @ | 1.70% | = | 1,737.45 | |
| Coverage: Prem 1 Bldg 12 | @ | 2.27% | = | 2,314.14 | |
| Coverage: Prem 1 Bldg 13 | @ | 1.17% | = | 1,193.94 | |
| Coverage: Prem 1 Bldg 14 | @ | 1.17% | = | 1,193.94 | |
| Coverage: Prem 1 Bldg 15 | @ | 5.62% | = | 5,729.76 | |
| Coverage: Prem 1 Bldg 16 | @ | 6.10% | = | 6,213.30 | |
| Coverage: Prem 1 Bldg 17 | @ | 4.80% | = | 4,896.36 | |
| Coverage: Prem 1 Bldg 18 | @ | 4.01% | = | 4,087.89 | |
| Coverage: Prem 1 Bldg 19 | @ | 4.77% | = | 4,863.90 | |
| Coverage: Prem 1 Bldg 20 | @ | 6.42% | = | 6,539.70 | |
| Coverage: Prem 1 Bldg 21 | @ | 3.20% | = | 3,263.46 | |
| Coverage: Prem 1 Bldg 22 | @ | 5.27% | = | 5,376.51 | |
| Coverage: Prem 1 Bldg 23 | @ | 3.01% | = | 3,064.15 | |
| Coverage: Pre 1 Bldg 24 | @ | 3.89% | = | 3,969.01 | |
| Coverage: Prem 1 Bldg 25 | @ | 2.58% | = | 2,625.99 | |
| Coverage: Prem 1 Bldg 26 | @ | 2.27% | = | 2,314.14 | |
| Coverage: Prem 1 Bldg 27 | @ | 2.35% | = | 2,394.54 | |
| Coverage: Prem 1 Bldg 28 | @ | 5.64% | = | 5,753.76 | |
| Coverage: Prem 1 Bldg 29 | @ | 2.34% | = | 2,387.88 | |
| Coverage: Prem 1 Bldg 30 | @ | 1.70% | = | 1,737.45 | |
| Coverage: Prem 1 Bldg 31 | @ | 1.66% | = | 1,688.40 | |
| Coverage: Prem 1 Bldg 32 | @ | 6.93% | = | 7,065.99 | |
| Coverage: Prem 1 Bldg 33 | @ | 3.86% | = | 3,937.23 | |
| **SPECIALTY ITEMS** | | | | **254.28** | **0.02%** |
| Coverage: Prem 1 Bldg 28 | @ | 100.00% | = | 254.28 | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **TEMPORARY REPAIRS** | | | | **25,022.93** | **1.99%** |
| Coverage: Prem 1 Bldg 1 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 2 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 3 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 4 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 bldg 5 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 6 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 7 | @ | 0.17% | = | 43.41 | |
| Coverage: Prem 1 Bldg 8 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 9 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 10 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 11 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 12 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 13 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 14 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 15 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 16 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 17 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 18 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 19 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 20 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 21 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 22 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 23 | @ | 3.12% | = | 780.61 | |
| Coverage: Pre 1 Bldg 24 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 25 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 26 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 27 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 28 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 29 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 30 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 31 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 32 | @ | 3.12% | = | 780.61 | |
| Coverage: Prem 1 Bldg 33 | @ | 3.12% | = | 780.61 | |
| **WINDOW REGLAZING & REPAIR** | | | | **4,511.70** | **0.36%** |
| Coverage: Prem 1 Bldg 6 | @ | 21.11% | = | 952.47 | |
| Coverage: Prem 1 Bldg 10 | @ | 4.44% | = | 200.52 | |
| Coverage: Prem 1 Bldg 11 | @ | 2.22% | = | 100.26 | |
| Coverage: Prem 1 Bldg 15 | @ | 3.33% | = | 150.39 | |
| Coverage: Prem 1 Bldg 16 | @ | 4.44% | = | 200.52 | |
| Coverage: Prem 1 Bldg 17 | @ | 22.22% | = | 1,002.60 | |
| Coverage: Prem 1 Bldg 18 | @ | 4.44% | = | 200.52 | |
| Coverage: Prem 1 Bldg 19 | @ | 11.11% | = | 501.30 | |
| Coverage: Prem 1 Bldg 20 | @ | 6.67% | = | 300.78 | |
| Coverage: Prem 1 Bldg 28 | @ | 13.33% | = | 601.56 | |
| Coverage: Prem 1 Bldg 31 | @ | 4.44% | = | 200.52 | |
| Coverage: Prem 1 Bldg 33 | @ | 2.22% | = | 100.26 | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| **O&P Items** | | | **Total** | **%** |
|---|---|---|---|---|
| **O&P Items Subtotal** | | | **1,022,548.32** | **81.37%** |
| **Overhead** | | | **102,254.85** | **8.14%** |
| Coverage: Prem 1 Bldg 1 | @ | 2.52% = | 2,574.60 | |
| Coverage: Prem 1 Bldg 2 | @ | 2.59% = | 2,646.22 | |
| Coverage: Prem 1 Bldg 3 | @ | 3.24% = | 3,313.11 | |
| Coverage: Prem 1 Bldg 4 | @ | 2.49% = | 2,544.27 | |
| Coverage: Prem 1 bldg 5 | @ | 2.34% = | 2,391.59 | |
| Coverage: Prem 1 Bldg 6 | @ | 4.00% = | 4,089.95 | |
| Coverage: Prem 1 Bldg 7 | @ | 5.36% = | 5,483.51 | |
| Coverage: Prem 1 Bldg 8 | @ | 2.53% = | 2,589.75 | |
| Coverage: Prem 1 Bldg 9 | @ | 2.60% = | 2,658.17 | |
| Coverage: Prem 1 Bldg 10 | @ | 4.07% = | 4,164.57 | |
| Coverage: Prem 1 Bldg 11 | @ | 3.19% = | 3,259.88 | |
| Coverage: Prem 1 Bldg 12 | @ | 2.63% = | 2,691.06 | |
| Coverage: Prem 1 Bldg 13 | @ | 2.60% = | 2,659.02 | |
| Coverage: Prem 1 Bldg 14 | @ | 2.60% = | 2,659.02 | |
| Coverage: Prem 1 Bldg 15 | @ | 0.93% = | 949.20 | |
| Coverage: Prem 1 Bldg 16 | @ | 3.70% = | 3,780.27 | |
| Coverage: Prem 1 Bldg 17 | @ | 0.93% = | 951.76 | |
| Coverage: Prem 1 Bldg 18 | @ | 3.08% = | 3,153.88 | |
| Coverage: Prem 1 Bldg 19 | @ | 3.76% = | 3,848.34 | |
| Coverage: Prem 1 Bldg 20 | @ | 3.91% = | 4,002.76 | |
| Coverage: Prem 1 Bldg 21 | @ | 3.14% = | 3,213.97 | |
| Coverage: Prem 1 Bldg 22 | @ | 3.43% = | 3,511.01 | |
| Coverage: Prem 1 Bldg 23 | @ | 2.96% = | 3,022.56 | |
| Coverage: Pre 1 Bldg 24 | @ | 3.28% = | 3,352.77 | |
| Coverage: Prem 1 Bldg 25 | @ | 2.75% = | 2,814.83 | |
| Coverage: Prem 1 Bldg 26 | @ | 2.72% = | 2,780.95 | |
| Coverage: Prem 1 Bldg 27 | @ | 2.73% = | 2,786.78 | |
| Coverage: Prem 1 Bldg 28 | @ | 3.44% = | 3,521.46 | |
| Coverage: Prem 1 Bldg 29 | @ | 3.06% = | 3,126.50 | |
| Coverage: Prem 1 Bldg 30 | @ | 3.24% = | 3,314.60 | |
| Coverage: Prem 1 Bldg 31 | @ | 2.63% = | 2,690.98 | |
| Coverage: Prem 1 Bldg 32 | @ | 3.49% = | 3,569.59 | |
| Coverage: Prem 1 Bldg 33 | @ | 3.28% = | 3,357.77 | |
| Coverage: Club House | @ | 0.76% = | 780.15 | |
| **Profit** | | | **102,254.85** | **8.14%** |
| Coverage: Prem 1 Bldg 1 | @ | 2.52% = | 2,574.60 | |
| Coverage: Prem 1 Bldg 2 | @ | 2.59% = | 2,646.22 | |
| Coverage: Prem 1 Bldg 3 | @ | 3.24% = | 3,313.11 | |
| Coverage: Prem 1 Bldg 4 | @ | 2.49% = | 2,544.27 | |
| Coverage: Prem 1 bldg 5 | @ | 2.34% = | 2,391.59 | |
| Coverage: Prem 1 Bldg 6 | @ | 4.00% = | 4,089.95 | |
| Coverage: Prem 1 Bldg 7 | @ | 5.36% = | 5,483.51 | |
| Coverage: Prem 1 Bldg 8 | @ | 2.53% = | 2,589.75 | |
| Coverage: Prem 1 Bldg 9 | @ | 2.60% = | 2,658.17 | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| | | | | |
|---|---|---|---|---|
| Coverage: Prem 1 Bldg 10 | @ | 4.07% = | 4,164.57 | |
| Coverage: Prem 1 Bldg 11 | @ | 3.19% = | 3,259.88 | |
| Coverage: Prem 1 Bldg 12 | @ | 2.63% = | 2,691.06 | |
| Coverage: Prem 1 Bldg 13 | @ | 2.60% = | 2,659.02 | |
| Coverage: Prem 1 Bldg 14 | @ | 2.60% = | 2,659.02 | |
| Coverage: Prem 1 Bldg 15 | @ | 0.93% = | 949.20 | |
| Coverage: Prem 1 Bldg 16 | @ | 3.70% = | 3,780.27 | |
| Coverage: Prem 1 Bldg 17 | @ | 0.93% = | 951.76 | |
| Coverage: Prem 1 Bldg 18 | @ | 3.08% = | 3,153.88 | |
| Coverage: Prem 1 Bldg 19 | @ | 3.76% = | 3,848.34 | |
| Coverage: Prem 1 Bldg 20 | @ | 3.91% = | 4,002.76 | |
| Coverage: Prem 1 Bldg 21 | @ | 3.14% = | 3,213.97 | |
| Coverage: Prem 1 Bldg 22 | @ | 3.43% = | 3,511.01 | |
| Coverage: Prem 1 Bldg 23 | @ | 2.96% = | 3,022.56 | |
| Coverage: Pre 1 Bldg 24 | @ | 3.28% = | 3,352.77 | |
| Coverage: Prem 1 Bldg 25 | @ | 2.75% = | 2,814.83 | |
| Coverage: Prem 1 Bldg 26 | @ | 2.72% = | 2,780.95 | |
| Coverage: Prem 1 Bldg 27 | @ | 2.73% = | 2,786.78 | |
| Coverage: Prem 1 Bldg 28 | @ | 3.44% = | 3,521.46 | |
| Coverage: Prem 1 Bldg 29 | @ | 3.06% = | 3,126.50 | |
| Coverage: Prem 1 Bldg 30 | @ | 3.24% = | 3,314.60 | |
| Coverage: Prem 1 Bldg 31 | @ | 2.63% = | 2,690.98 | |
| Coverage: Prem 1 Bldg 32 | @ | 3.49% = | 3,569.59 | |
| Coverage: Prem 1 Bldg 33 | @ | 3.28% = | 3,357.77 | |
| Coverage: Club House | @ | 0.76% = | 780.15 | |
| **Material Sales Tax** | | | **29,607.86** | **2.36%** |
| Coverage: Prem 1 Bldg 1 | @ | 2.55% = | 756.26 | |
| Coverage: Prem 1 Bldg 2 | @ | 2.64% = | 781.71 | |
| Coverage: Prem 1 Bldg 3 | @ | 3.40% = | 1,007.52 | |
| Coverage: Prem 1 Bldg 4 | @ | 2.52% = | 744.96 | |
| Coverage: Prem 1 bldg 5 | @ | 2.36% = | 698.03 | |
| Coverage: Prem 1 Bldg 6 | @ | 3.86% = | 1,142.13 | |
| Coverage: Prem 1 Bldg 7 | @ | 5.50% = | 1,627.01 | |
| Coverage: Prem 1 Bldg 8 | @ | 2.53% = | 748.28 | |
| Coverage: Prem 1 Bldg 9 | @ | 2.60% = | 770.41 | |
| Coverage: Prem 1 Bldg 10 | @ | 4.07% = | 1,205.60 | |
| Coverage: Prem 1 Bldg 11 | @ | 3.29% = | 974.50 | |
| Coverage: Prem 1 Bldg 12 | @ | 2.62% = | 776.53 | |
| Coverage: Prem 1 Bldg 13 | @ | 2.59% = | 766.96 | |
| Coverage: Prem 1 Bldg 14 | @ | 2.59% = | 766.96 | |
| Coverage: Prem 1 Bldg 15 | @ | 0.77% = | 229.43 | |
| Coverage: Prem 1 Bldg 16 | @ | 3.50% = | 1,037.03 | |
| Coverage: Prem 1 Bldg 17 | @ | 0.89% = | 262.33 | |
| Coverage: Prem 1 Bldg 18 | @ | 3.08% = | 911.18 | |
| Coverage: Prem 1 Bldg 19 | @ | 3.69% = | 1,092.80 | |
| Coverage: Prem 1 Bldg 20 | @ | 3.85% = | 1,140.70 | |
| Coverage: Prem 1 Bldg 21 | @ | 3.05% = | 901.96 | |
| Coverage: Prem 1 Bldg 22 | @ | 3.49% = | 1,033.17 | |
| Coverage: Prem 1 Bldg 23 | @ | 2.91% = | 860.60 | |

**Balance Companies**

5005 Hidalgo St #304
Houston, TX 77056

| | | | | |
|---|---|---|---|---|
| Coverage: Pre 1 Bldg 24 | @ | 3.27% = | 968.73 | |
| Coverage: Prem 1 Bldg 25 | @ | 2.75% = | 814.90 | |
| Coverage: Prem 1 Bldg 26 | @ | 2.72% = | 804.09 | |
| Coverage: Prem 1 Bldg 27 | @ | 2.74% = | 810.32 | |
| Coverage: Prem 1 Bldg 28 | @ | 3.54% = | 1,048.75 | |
| Coverage: Prem 1 Bldg 29 | @ | 3.05% = | 902.57 | |
| Coverage: Prem 1 Bldg 30 | @ | 3.36% = | 993.95 | |
| Coverage: Prem 1 Bldg 31 | @ | 2.66% = | 787.41 | |
| Coverage: Prem 1 Bldg 32 | @ | 3.49% = | 1,033.29 | |
| Coverage: Prem 1 Bldg 33 | @ | 3.30% = | 977.20 | |
| Coverage: Club House | @ | 0.78% = | 230.59 | |
| **Total** | | | **1,256,665.88** | **100.00%** |

This estimate and any supporting documents will be submitted to the insurance company for review. This office has not been given any settlement authority. The insurance company will make the final decision with respect to coverage and the amount payable for the damage claimed. This estimate should not be considered an authorization of repair or a guarantee of payment. The estimate is based on the damage that was observed. Please contact the adjuster immediately if you have additional damage that you believe should be included in the estimate: A re-inspection might be necessary. If this estimate is approved by your insurance company, no supplements will be considered unless first agreed to by your insurance company. Supplements and revisions to this estimate, or the settlement of the claim, will not be considered after the restoration work has been completed.

Case: 4:26-cv-01257-HEA Doc. #: 22-2 Filed: 10/23/26 Page: 128 of 160 PageID #: 769




Building 1 3205 Cross Keys Dr.


67'
47' 5"
25'
23' 9"
F1(A)
Roof1
25'
23' 9"
F2(B)
N
Main Level

Building 3 -3209-3213 Cross Keys Dr. Florissant, M - Main Level




Main Level

Case: 4:26-cv-01257-HEA Doc. #: 22-2 Filed: 10/23/26 Page: 131 of 160 PageID #: 772






Main Level

Case: 4:26-cv-01257-HEA Doc. #: 22-2 Filed: 10/23/26 Page: 133 of 160 PageID #: 774




Main Level

Case: 4:26-cv-01257-HEA Doc. #: 22-2 Filed: 10/23/26 Page: 134 of 160 PageID #: 775




Main Level

Case: 4:26-cv-01257-HEA Doc. #: 22-2 Filed: 10/23/26 Page: 135 of 160 PageID #: 776




Main Level

Case: 4:26-cv-01257-HEA Doc. #: 22-2 Filed: 10/23/26 Page: 136 of 160 PageID #: 777




Main Level


112'
37'
F1(A)
19' 6"
18' 6"
Roof1
F2(B)
6' 2"
6' 1"
18' 4"
18' 6"
Roof2 (1)
Roof3 (2)
F4(B)
F3(A)
F6(B)
F5(A)
16' 7"
28' 3"
16' 5"
4' 9"
13' 4"
12' 8"
25' 3"
13' 5"
12' 9"
25' 6"
N
Main Level

Case: 4:26-cv-01257-HEA Doc. #: 22-2 Filed: 10/23/26 Page: 138 of 160 PageID #: 779




Main Level




Main Level

Case: 4:26-cv-01257-HEA Doc. #: 22-2 Filed: 10/23/26 Page: 140 of 160 PageID #: 781




Main Level

Case: 4:26-cv-01257-HEA Doc. #: 22-2 Filed: 10/23/26 Page: 141 of 160 PageID #: 782




Main Level

Case: 4:26-cv-01257-HEA Doc. #: 22-2 Filed: 10/23/26 Page: 142 of 160 PageID #: 783




Main Level

Case: 4:26-cv-01257-HEA Doc. #: 22-2 Filed: 10/23/26 Page: 143 of 160 PageID #: 784




Main Level


112'
F1(A)
19' 6"
18' 6"
37'
Roof1
F2(B)
19' 6"
18' 6"
N
Main Level

Case: 4:26-cv-01257-HEA Doc. #: 22-2 Filed: 10/23/26 Page: 145 of 160 PageID #: 786




Main Level

Case: 4:26-cv-01257-HEA Doc. #: 22-2 Filed: 10/23/26 Page: 146 of 160 PageID #: 787




Main Level

Building 21-3296-3298 Cross Keys Dr - Main Level




Main Level


113'
37'
F1(A)
F3(C)
F4(D)
F2(B)
76'
Roof1
11' 3"
26' 11"
26' 11"
19' 6"
18' 6"
19' 6"
18' 6"
Roof2 (1)
Roof3 (2)
12' 11"
12' 11"
F6(B)
F5(A)
F8(B)
F7(A)
10' 4"
10' 4"
10' 4"
10' 4"
10'
10'
10'
10'
20'
20'
1'
N
Main Level

Case: 4:26-cv-01257-HEA Doc. #: 22-2 Filed: 10/23/26 Page: 149 of 160 PageID #: 790



Building 24-3290-3294 Cross Keys Dr - Main Level



Case: 4:26-cv-01257-HEA Doc. #: 22-2 Filed: 10/23/26 Page: 151 of 160 PageID #: 792






Main Level


67'
47' 5"
25'
23' 9"
F1(A)
Roof1
25'
23' 9"
F2(B)
N
Main Level

Building 28-3242-3246 Cross Keys Dr - Main Level






Main Level

Case: 4:26-cv-01257-HEA Doc. #: 22-2 Filed: 10/23/26 Page: 156 of 160 PageID #: 797






Main Level




Main Level

Building 33-3202-3206 Cross Keys Dr - Main Level



Case: 4:26-cv-01257-HEA Doc. #: 22-2 Filed: 10/23/26 Page: 160 of 160 PageID #: 801




Main Level