# EXHIBIT

# D

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

| | |
|---|---|
| Insured: | Des Arboles Apartments |
| Property: | 3209 Cross Keys Drive<br>Florissant, MO 63033 |
| Estimator: | Jim Irmiter |

**Claim Number:** **Policy Number:** **Type of Loss:** Wind and Hail Damage

| | | | |
|---|---|---|---|
| Date of Loss: | 3/15/2025 12:00 AM | Date Received: | |
| Date Inspected: | 6/22/2026 12:00 AM | Date Entered: | 8/12/2026 2:15 PM |

| | |
|---|---|
| Price List: | MOSL8X_AUG26<br>Restoration/Service/Remodel |
| Estimate: | DES_ARBOLES_FBS2 |

**OPENING STATEMENT:**

**OPCC (OPINION OF PROBABLE CONSTRUCTION COST)**

1). This Estimate is predicated on the quantity survey which precedes herewith. The survey is subject to mechanical and human error. This estimate is now, therefore subject to revision contingent on the discovery of mechanical and / or human error.

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**DES_ARBOLES_FBS2**

**Pool House**

**Interior**

## Interior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **CLEANING** ----------- | | | | | | | |
| 1. Final cleaning - construction - Residential | 690.71 SF | 0.43 | 0.00 | 59.40 | 356.41 | (0.00) | 356.41 |
| ----------- **WALLS** ----------- | | | | | | | |
| 2. Drywall window return - up to 6" | 350.67 LF | 13.21 | 47.63 | 935.98 | 5,615.96 | (95.38) | 5,520.58 |
| ---------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 3. Window sill | 161.33 LF | 4.64 | 16.60 | 153.04 | 918.21 | (33.23) | 884.98 |
| 4. Window blind - horizontal or vertical - Detach & reset | 24.00 EA | 48.49 | 0.00 | 232.76 | 1,396.52 | (0.00) | 1,396.52 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 5. Floor protection - heavy paper and tape | 690.71 SF | 0.52 | 4.83 | 72.80 | 436.80 | (0.00) | 436.80 |
| 6. Seal & paint window sill | 350.67 LF | 3.10 | 11.21 | 219.66 | 1,317.95 | (22.44) | 1,295.51 |
| 7. Seal/prime (1 coat) then paint (1 coat) the walls | 844.96 SF | 1.16 | 19.41 | 199.92 | 1,199.48 | (38.87) | 1,160.61 |
| 8. Paint the walls - one coat | 844.96 SF | 0.82 | 15.19 | 141.62 | 849.68 | (30.42) | 819.26 |
| **Total: Interior** | | | **114.87** | **2,015.18** | **12,091.01** | **220.34** | **11,870.67** |

**Roof Framing**

## Roof Framing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **ROOF FRAMING** ----------- | | | | | | | |
| 9. Sheathing - radiant barrier - 1/2" - plywood | 79.70 SF | 3.26 | 10.03 | 53.96 | 323.81 | (20.08) | 303.73 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 10. Sheathing - additional cost for H-clips | 79.70 SF | 0.12 | 0.24 | 1.96 | 11.76 | (0.00) | 11.76 |
| 11. Additional charge to attach decking w/screws | 79.70 SF | 1.88 | 4.06 | 30.78 | 184.68 | (0.00) | 184.68 |
| 12. Re-nailing of roof sheathing - complete re-nail | 1,514.33 SF | 0.22 | 1.51 | 66.94 | 401.60 | (0.00) | 401.60 |
| **Total: Roof Framing** | | | **15.84** | **153.64** | **921.85** | **20.08** | **901.77** |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com




## Shingled Roof Covering

| | | | |
|---|---|---|---|
| 1594.03 | Surface Area | 15.94 | Number of Squares |
| 169.68 | Total Perimeter Length | 56.75 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 13. Tear off composition shingles - 3 tab (no haul off) | 15.94 SQ | 58.35 | 0.00 | 186.02 | 1,116.12 | (0.00) | 1,116.12 |
| 14. Drip edge | 169.68 LF | 3.14 | 20.17 | 110.60 | 663.57 | (40.38) | 623.19 |
| 15. Roofing felt - synthetic underlayment | 15.94 SQ | 45.87 | 36.51 | 153.54 | 921.22 | <0.00> | 921.22 |
| 16. Asphalt starter - universal starter course | 169.68 LF | 1.68 | 10.17 | 59.06 | 354.29 | <20.36> | 333.93 |
| 17. Ice & water barrier | 509.03 SF | 1.54 | 25.93 | 161.96 | 971.80 | (51.92) | 919.88 |
| 18. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 17.67 SQ | 232.98 | 222.29 | 867.82 | 5,206.87 | (445.11) | 4,761.76 |
| 19. Hip / Ridge cap - cut from 3 tab - composition shingles | 56.75 LF | 6.76 | 8.62 | 78.46 | 470.71 | (17.25) | 453.46 |
| **----------- EXHAUST/VENTILATION -----------** | | | | | | | |
| 20. Flashing - pipe jack - split boot | 2.00 EA | 95.94 | 10.29 | 40.44 | 242.61 | (20.61) | 222.00 |
| **----------- SKYLIGHTS -----------** | | | | | | | |
| 21. Skylight flashing kit - 5.1-12 sf | 4.00 EA | 187.76 | 53.41 | 160.90 | 965.35 | (106.94) | 858.41 |
| **Totals: Shingled Roof Covering** | | | **387.39** | **1,818.80** | **10,912.54** | **702.57** | **10,209.97** |
| **Total: Roof Framing** | | | **403.23** | **1,972.44** | **11,834.39** | **722.65** | **11,111.74** |
| **Total: Pool House** | | | **518.10** | **3,987.62** | **23,925.40** | **942.99** | **22,982.41** |

## BLDG 01

## Interior

### Interior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- CLEANING -----------** | | | | | | | |
| 22. Final cleaning - construction - Residential | 5,516.04 SF | 0.43 | 0.00 | 474.38 | 2,846.28 | (0.00) | 2,846.28 |
| **----------- WALLS -----------** | | | | | | | |
| 23. Drywall window return - up to 6" | 350.67 LF | 13.21 | 47.63 | 935.98 | 5,615.96 | (95.38) | 5,520.58 |
| **---------------DOORS and WINDOWS ------------------------------** | | | | | | | |
| 24. Window sill | 161.33 LF | 4.64 | 16.60 | 153.04 | 918.21 | (33.23) | 884.98 |
| 25. Window blind - horizontal or vertical - Detach & reset | 24.00 EA | 48.49 | 0.00 | 232.76 | 1,396.52 | (0.00) | 1,396.52 |

### CONTINUED - Interior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **PAINTING** ----------- | | | | | | | |
| 26. Floor protection - heavy paper and tape | 5,516.04 SF | 0.52 | 38.57 | 581.38 | 3,488.29 | (0.00) | 3,488.29 |
| 27. Seal/prime (1 coat) then paint (1 coat) the walls | 6,977.28 SF | 1.16 | 160.28 | 1,650.78 | 9,904.70 | (320.95) | 9,583.75 |
| 28. Paint the walls - one coat | 6,977.28 SF | 0.82 | 125.44 | 1,169.36 | 7,016.17 | (251.18) | 6,764.99 |
| 29. Seal & paint window sill | 161.33 LF | 3.10 | 5.16 | 101.06 | 606.34 | (10.33) | 596.01 |
| **Total: Interior** | | | **393.68** | **5,298.74** | **31,792.47** | **711.07** | **31,081.40** |

### Exterior

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 30. Brick veneer | 482.67 SF | 23.68 | 260.81 | 2,338.10 | 14,028.53 | (522.25) | 13,506.28 |
| 31. Join new brick to existing brick - per LF | 482.67 LF | 28.80 | 0.00 | 2,780.18 | 16,681.08 | (0.00) | 16,681.08 |
| 32. Brick lintel - steel | 161.33 LF | 14.40 | 64.94 | 477.62 | 2,865.71 | (130.03) | 2,735.68 |
| 33. Precast trim | 161.33 LF | 26.57 | 208.51 | 899.00 | 5,394.05 | (417.52) | 4,976.53 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 34. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 35. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 36. Add on for grid (double or triple glazed windows) | 635.89 SF | 6.08 | 386.16 | 850.48 | 5,102.85 | (0.00) | 5,102.85 |
| 37. Flashing - Sill flashing - moldable tape | 161.33 LF | 9.50 | 44.15 | 315.36 | 1,892.15 | (88.41) | 1,803.74 |
| 38. Open cell backing rod, 1/2" | 482.67 LF | 1.89 | 7.23 | 183.90 | 1,103.38 | (14.48) | 1,088.90 |
| 39. Caulking - silicone | 482.67 LF | 3.18 | 16.87 | 310.36 | 1,862.12 | <33.79> | 1,828.33 |
| 40. Add on for impact resistant laminated glass | 635.89 SF | 13.26 | 842.18 | 1,854.82 | 11,128.90 | <0.00> | 11,128.90 |
| 41. Add on for "Low E" glass | 635.89 SF | 5.47 | 347.41 | 765.14 | 4,590.87 | <0.00> | 4,590.87 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 42. Seal brick with masonry sealer | 482.67 SF | 1.06 | 20.25 | 106.38 | 638.26 | (40.54) | 597.72 |
| ----------- **ACCESSORIES** ----------- | | | | | | | |
| 43. House numbers/letters - plastic or metal - up to 4" | 4.00 EA | 26.67 | 3.80 | 22.10 | 132.58 | (7.61) | 124.97 |
| **Total: Exterior** | | | **3,114.56** | **15,433.56** | **92,601.33** | **2,821.78** | **89,779.55** |

**Roof Framing**

## Roof Framing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **ROOF FRAMING** ----------- | | | | | | | |
| 44. Sheathing - radiant barrier - 1/2" - plywood | 169.60 SF | 3.26 | 21.34 | 114.84 | 689.07 | (42.74) | 646.33 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 45. Sheathing - additional cost for H-clips | 169.60 SF | 0.12 | 0.51 | 4.18 | 25.04 | (0.00) | 25.04 |
| 46. Additional charge to attach decking w/screws | 169.60 SF | 1.88 | 8.64 | 65.50 | 392.99 | (0.00) | 392.99 |
| 47. Re-nailing of roof sheathing - complete re-nail | 3,222.85 SF | 0.22 | 3.22 | 142.44 | 854.69 | (0.00) | 854.69 |
| **Total: Roof Framing** | | | **33.71** | **326.96** | **1,961.79** | **42.74** | **1,919.05** |




## Shingled Roof Covering

| | | | |
|---|---|---|---|
| 3391.90 | Surface Area | 33.92 | Number of Squares |
| 235.50 | Total Perimeter Length | 67.50 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **ROOF COVERINGS - SHINGLED ROOFS** ----------- | | | | | | | |
| 48. Tear off composition shingles - 3 tab (no haul off) | 33.92 SQ | 58.35 | 0.00 | 395.84 | 2,375.07 | (0.00) | 2,375.07 |
| 49. Drip edge | 235.50 LF | 3.14 | 27.99 | 153.50 | 920.97 | (56.05) | 864.92 |
| 50. Roofing felt - synthetic underlayment | 33.92 SQ | 45.87 | 77.69 | 326.72 | 1,960.32 | <0.00> | 1,960.32 |
| 51. Asphalt starter - universal starter course | 235.50 LF | 1.68 | 14.11 | 81.94 | 491.69 | <28.26> | 463.43 |
| 52. Ice & water barrier | 706.50 SF | 1.54 | 35.99 | 224.80 | 1,348.80 | (72.06) | 1,276.74 |
| 53. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.33 SQ | 232.98 | 469.61 | 1,833.34 | 11,000.09 | (940.34) | 10,059.75 |
| 54. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.50 LF | 4.29 | 10.25 | 59.98 | 359.81 | <20.52> | 339.29 |
| 55. Additional charge for high roof (2 stories or greater) | 33.92 SQ | 8.22 | 0.00 | 55.76 | 334.58 | (0.00) | 334.58 |
| 56. Additional charge for high roof (2 stories or greater) | 37.31 SQ | 17.84 | 0.00 | 133.12 | 798.73 | (0.00) | 798.73 |
| ----------- **EXHAUST/VENTILATION** ----------- | | | | | | | |
| 57. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 58. Flashing - pipe jack - split boot | 4.00 EA | 95.94 | 20.58 | 80.86 | 485.20 | (41.22) | 443.98 |
| 59. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| ----------- **PARAPETS** ----------- | | | | | | | |

### CONTINUED - Shingled Roof Covering

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 60. Cap flashing | 88.50 LF | 21.08 | 112.61 | 395.64 | 2,373.84 | (225.50) | 2,148.34 |
| ----------- **SOFFIT, FASCIA & GUTTERS** ----------- | | | | | | | |
| 61. Gutter guard/screen | 135.00 LF | 3.96 | 18.88 | 110.70 | 664.18 | (37.80) | 626.38 |
| 62. Gutter - aluminum - up to 5"* | 135.00 LF | 9.69 | 55.01 | 272.64 | 1,635.80 | <110.16> | 1,525.64 |
| 63. Downspout - aluminum - up to 5"* | 85.00 LF | 9.69 | 34.64 | 171.66 | 1,029.95 | <69.36> | 960.59 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 64. Prime & paint gutter / downspout | 220.00 LF | 1.96 | 6.37 | 87.52 | 525.09 | (12.76) | 512.33 |
| **Totals: Shingled Roof Covering** | | | **908.31** | **4,515.16** | **27,090.82** | **1,663.23** | **25,427.59** |
| **Total: Roof Framing** | | | **942.02** | **4,842.12** | **29,052.61** | **1,705.97** | **27,346.64** |
| **Total: BLDG 01** | | | **4,450.26** | **25,574.42** | **153,446.41** | **5,238.82** | **148,207.59** |

## BLDG 02

### Interior

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **CLEANING** ----------- | | | | | | | |
| 65. Final cleaning - construction - Residential | 5,516.04 SF | 0.43 | 0.00 | 474.38 | 2,846.28 | (0.00) | 2,846.28 |
| ----------- **WALLS** ----------- | | | | | | | |
| 66. Drywall window return - up to 6" | 350.67 LF | 13.21 | 47.63 | 935.98 | 5,615.96 | (95.38) | 5,520.58 |
| ---------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 67. Window sill | 161.33 LF | 4.64 | 16.60 | 153.04 | 918.21 | (33.23) | 884.98 |
| 68. Window blind - horizontal or vertical - Detach & reset | 24.00 EA | 48.49 | 0.00 | 232.76 | 1,396.52 | (0.00) | 1,396.52 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 69. Floor protection - heavy paper and tape | 5,516.04 SF | 0.52 | 38.57 | 581.38 | 3,488.29 | (0.00) | 3,488.29 |
| 70. Seal & paint window sill | 161.33 LF | 3.10 | 5.16 | 101.06 | 606.34 | (10.33) | 596.01 |
| 71. Seal/prime (1 coat) then paint (1 coat) the walls | 6,977.28 SF | 1.16 | 160.28 | 1,650.78 | 9,904.70 | (320.95) | 9,583.75 |
| 72. Paint the walls - one coat | 6,977.28 SF | 0.82 | 125.44 | 1,169.36 | 7,016.17 | (251.18) | 6,764.99 |
| **Total: Interior** | | | **393.68** | **5,298.74** | **31,792.47** | **711.07** | **31,081.40** |

### Exterior

## Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- EXTERIORS- MASONRY -----------** | | | | | | | |
| 73. Brick veneer | 482.67 SF | 23.68 | 260.81 | 2,338.10 | 14,028.53 | (522.25) | 13,506.28 |
| 74. Join new brick to existing brick - per LF | 482.67 LF | 28.80 | 0.00 | 2,780.18 | 16,681.08 | (0.00) | 16,681.08 |
| 75. Brick lintel - steel | 161.33 LF | 14.40 | 64.94 | 477.62 | 2,865.71 | (130.03) | 2,735.68 |
| 76. Precast trim | 161.33 LF | 26.57 | 208.51 | 899.00 | 5,394.05 | (417.52) | 4,976.53 |
| **----------- DOORS AND WINDOWS -----------** | | | | | | | |
| 77. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 78. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 79. Add on for grid (double or triple glazed windows) | 635.89 SF | 6.08 | 386.16 | 850.48 | 5,102.85 | (0.00) | 5,102.85 |
| 80. Flashing - Sill flashing - moldable tape | 161.33 LF | 9.50 | 44.15 | 315.36 | 1,892.15 | (88.41) | 1,803.74 |
| 81. Open cell backing rod, 1/2" | 482.67 LF | 1.89 | 7.23 | 183.90 | 1,103.38 | (14.48) | 1,088.90 |
| 82. Caulking - silicone | 482.67 LF | 3.18 | 16.87 | 310.36 | 1,862.12 | <33.79> | 1,828.33 |
| 83. Add on for impact resistant laminated glass | 635.89 SF | 13.26 | 842.18 | 1,854.82 | 11,128.90 | <0.00> | 11,128.90 |
| 84. Add on for "Low E" glass | 635.89 SF | 5.47 | 347.41 | 765.14 | 4,590.87 | <0.00> | 4,590.87 |
| **----------- PAINTING -----------** | | | | | | | |
| 85. Seal brick with masonry sealer | 482.67 SF | 1.06 | 20.25 | 106.38 | 638.26 | (40.54) | 597.72 |
| **----------- ACCESSORIES -----------** | | | | | | | |
| 86. House numbers/letters - plastic or metal - up to 4" | 4.00 EA | 26.67 | 3.80 | 22.10 | 132.58 | (7.61) | 124.97 |
| **Total: Exterior** | | | **3,114.56** | **15,433.56** | **92,601.33** | **2,821.78** | **89,779.55** |

**Roof Framing**

## Roof Framing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 87. Sheathing - radiant barrier - 1/2" - plywood | 169.60 SF | 3.26 | 21.34 | 114.84 | 689.07 | (42.74) | 646.33 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 88. Sheathing - additional cost for H-clips | 169.60 SF | 0.12 | 0.51 | 4.18 | 25.04 | (0.00) | 25.04 |
| 89. Additional charge to attach decking w/screws | 169.60 SF | 1.88 | 8.64 | 65.50 | 392.99 | (0.00) | 392.99 |
| 90. Re-nailing of roof sheathing - complete re-nail | 3,222.85 SF | 0.22 | 3.22 | 142.44 | 854.69 | (0.00) | 854.69 |
| **Total: Roof Framing** | | | **33.71** | **326.96** | **1,961.79** | **42.74** | **1,919.05** |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com




**Shingled Roof Covering**

| | | | |
|---|---|---|---|
| 3391.90 | Surface Area | 33.92 | Number of Squares |
| 235.50 | Total Perimeter Length | 67.50 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 91. Tear off composition shingles - 3 tab (no haul off) | 33.92 SQ | 58.35 | 0.00 | 395.84 | 2,375.07 | (0.00) | 2,375.07 |
| 92. Drip edge | 235.50 LF | 3.14 | 27.99 | 153.50 | 920.97 | (56.05) | 864.92 |
| 93. Roofing felt - synthetic underlayment | 33.92 SQ | 45.87 | 77.69 | 326.72 | 1,960.32 | <0.00> | 1,960.32 |
| 94. Asphalt starter - universal starter course | 235.50 LF | 1.68 | 14.11 | 81.94 | 491.69 | <28.26> | 463.43 |
| 95. Ice & water barrier | 706.50 SF | 1.54 | 35.99 | 224.80 | 1,348.80 | (72.06) | 1,276.74 |
| 96. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.33 SQ | 232.98 | 469.61 | 1,833.34 | 11,000.09 | (940.34) | 10,059.75 |
| 97. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.50 LF | 4.29 | 10.25 | 59.98 | 359.81 | <20.52> | 339.29 |
| 98. Additional charge for high roof (2 stories or greater) | 33.92 SQ | 8.22 | 0.00 | 55.76 | 334.58 | (0.00) | 334.58 |
| 99. Additional charge for high roof (2 stories or greater) | 37.31 SQ | 17.84 | 0.00 | 133.12 | 798.73 | (0.00) | 798.73 |
| **----------- EXHAUST/VENTILATION -----------** | | | | | | | |
| 100. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (0.00) | 190.73 |
| 101. Flashing - pipe jack - split boot | 4.00 EA | 95.94 | 20.58 | 80.86 | 485.20 | (41.22) | 443.98 |
| 102. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| **----------- PARAPETS -----------** | | | | | | | |
| 103. Cap flashing | 88.50 LF | 21.08 | 112.61 | 395.64 | 2,373.84 | (225.50) | 2,148.34 |
| **----------- SOFFIT, FASCIA & GUTTERS -----------** | | | | | | | |
| 104. Gutter guard/screen | 135.00 LF | 3.96 | 18.88 | 110.70 | 664.18 | (37.80) | 626.38 |
| 105. Gutter - aluminum - up to 5"* | 135.00 LF | 9.69 | 55.01 | 272.64 | 1,635.80 | <110.16> | 1,525.64 |
| 106. Downspout - aluminum - up to 5"* | 85.00 LF | 9.69 | 34.64 | 171.66 | 1,029.95 | <69.36> | 960.59 |
| **----------- PAINTING -----------** | | | | | | | |
| 107. Prime & paint gutter / downspout | 220.00 LF | 1.96 | 6.37 | 87.52 | 525.09 | (12.76) | 512.33 |
| **Totals: Shingled Roof Covering** | | | **908.31** | **4,515.16** | **27,090.82** | **1,653.41** | **25,437.41** |
| **Total: Roof Framing** | | | **942.02** | **4,842.12** | **29,052.61** | **1,696.15** | **27,356.46** |
| **Total: BLDG 02** | | | **4,450.26** | **25,574.42** | **153,446.41** | **5,229.00** | **148,217.41** |

**BLDG 03**

**Interior**

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **CLEANING** ----------- | | | | | | | |
| 108. Final cleaning - construction - Residential | 7,925.89 SF | 0.43 | 0.00 | 681.62 | 4,089.75 | (0.00) | 4,089.75 |
| ----------- **WALLS** ----------- | | | | | | | |
| 109. Drywall window return - up to 6" | 484.33 LF | 13.21 | 65.79 | 1,292.76 | 7,756.55 | (131.74) | 7,624.81 |
| --------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 110. Window sill | 227.67 LF | 4.64 | 23.42 | 215.96 | 1,295.77 | (46.90) | 1,248.87 |
| 111. Window blind - horizontal or vertical - Detach & reset | 32.00 EA | 48.49 | 0.00 | 310.34 | 1,862.02 | (0.00) | 1,862.02 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 112. Floor protection - heavy paper and tape | 7,925.89 SF | 0.52 | 55.41 | 835.38 | 5,012.25 | (0.00) | 5,012.25 |
| 113. Seal & paint window sill | 227.67 LF | 3.10 | 7.28 | 142.62 | 855.68 | (14.57) | 841.11 |
| **Total: Interior** | | | **151.90** | **3,478.68** | **20,872.02** | **193.21** | **20,678.81** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 114. Brick veneer | 712.00 SF | 23.68 | 384.73 | 3,448.98 | 20,693.87 | (770.38) | 19,923.49 |
| 115. Join new brick to existing brick - per LF | 712.00 LF | 28.80 | 0.00 | 4,101.12 | 24,606.72 | (0.00) | 24,606.72 |
| 116. Brick - Add for rowlock course | 227.67 LF | 4.81 | 0.00 | 219.02 | 1,314.11 | (0.00) | 1,314.11 |
| 117. Brick lintel - steel | 227.67 LF | 14.40 | 91.64 | 674.00 | 4,044.09 | (183.50) | 3,860.59 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 118. Aluminum window, horiz. slider 3-11 sf | 4.00 EA | 263.12 | 53.56 | 221.22 | 1,327.26 | (107.24) | 1,220.02 |
| 119. Add. charge for a retrofit window, 3-11 sf - difficult | 4.00 EA | 222.57 | 7.97 | 179.66 | 1,077.91 | (0.00) | 1,077.91 |
| 120. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 121. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 122. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 123. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 124. Add on for grid (double or triple glazed windows) | 831.08 SF | 6.08 | 504.69 | 1,111.54 | 6,669.20 | (0.00) | 6,669.20 |
| 125. Flashing - Sill flashing - moldable tape | 227.67 LF | 9.50 | 62.31 | 445.04 | 2,670.22 | (124.76) | 2,545.46 |
| 126. Open cell backing rod, 1/2" | 712.00 LF | 1.89 | 10.67 | 271.28 | 1,627.63 | (21.36) | 1,606.27 |
| 127. Caulking - silicone | 712.00 LF | 3.18 | 24.89 | 457.82 | 2,746.87 | <49.84> | 2,697.03 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 128. Add on for impact resistant laminated glass | 831.08 SF | 13.26 | 1,100.69 | 2,424.16 | 14,544.97 | <0.00> | 14,544.97 |
| 129. Add on for "Low E" glass | 831.08 SF | 5.47 | 454.06 | 1,000.02 | 6,000.09 | <0.00> | 6,000.09 |
| 130. Shutters - Detach & reset | 16.00 EA | 40.77 | 0.00 | 130.46 | 782.78 | (0.00) | 782.78 |
| **----------- PAINTING -----------** | | | | | | | |
| 131. Seal brick with masonry sealer | 712.00 SF | 1.06 | 29.87 | 156.92 | 941.51 | (59.81) | 881.70 |
| 132. Seal & paint window shutters - per set | 16.00 EA | 39.21 | 11.31 | 127.74 | 766.41 | (22.66) | 743.75 |
| **Total: Exterior** | | | **3,836.94** | **20,580.80** | **123,484.73** | **3,229.85** | **120,254.88** |

**Roof Framing**

## Roof Framing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 133. Sheathing - radiant barrier - 1/2" - plywood | 229.25 SF | 3.26 | 28.85 | 155.26 | 931.47 | (57.77) | 873.70 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 134. Sheathing - additional cost for H-clips | 229.25 SF | 0.12 | 0.69 | 5.64 | 33.84 | (0.00) | 33.84 |
| 135. Additional charge to attach decking w/screws | 229.25 SF | 1.88 | 11.68 | 88.54 | 531.21 | (0.00) | 531.21 |
| 136. Re-nailing of roof sheathing - complete re-nail | 4,355.72 SF | 0.22 | 4.35 | 192.54 | 1,155.15 | (0.00) | 1,155.15 |
| **Total: Roof Framing** | | | **45.57** | **441.98** | **2,651.67** | **57.77** | **2,593.90** |




## Shingled Roof Covering

| | | | |
|---|---|---|---|
| 4584.97 | Surface Area | 45.85 | Number of Squares |
| 323.61 | Total Perimeter Length | 156.67 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 137. Tear off composition shingles - 3 tab (no haul off) | 45.85 SQ | 58.35 | 0.00 | 535.08 | 3,210.43 | (0.00) | 3,210.43 |

**CONTINUED - Shingled Roof Covering**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 138. Drip edge | 323.61 LF | 3.14 | 38.46 | 210.92 | 1,265.51 | (77.02) | 1,188.49 |
| 139. Roofing felt - synthetic underlayment | 45.85 SQ | 45.87 | 105.01 | 441.62 | 2,649.77 | <0.00> | 2,649.77 |
| 140. Asphalt starter - universal starter course | 323.61 LF | 1.68 | 19.39 | 112.62 | 675.67 | <38.83> | 636.84 |
| 141. Ice & water barrier | 1,235.97 SF | 1.54 | 62.96 | 393.28 | 2,359.63 | (126.07) | 2,233.56 |
| 142. Valley metal | 88.38 LF | 6.65 | 22.33 | 122.00 | 732.06 | (44.72) | 687.34 |
| 143. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 50.67 SQ | 232.98 | 637.42 | 2,488.50 | 14,931.02 | (1,276.38) | 13,654.64 |
| 144. Hip / Ridge cap - cut from 3 tab - composition shingles | 156.67 LF | 4.29 | 23.79 | 139.18 | 835.08 | <47.63> | 787.45 |
| 145. Additional charge for high roof (2 stories or greater) | 45.85 SQ | 8.22 | 0.00 | 75.38 | 452.27 | (0.00) | 452.27 |
| 146. Additional charge for high roof (2 stories or greater) | 50.43 SQ | 17.84 | 0.00 | 179.94 | 1,079.61 | (0.00) | 1,079.61 |
| ----------- **EXHAUST/VENTILATION** ----------- | | | | | | | |
| 147. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (0.00) | 190.73 |
| 148. Flashing - pipe jack - split boot | 8.00 EA | 95.94 | 41.17 | 161.74 | 970.43 | (82.43) | 888.00 |
| 149. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| ----------- **PARAPETS** ----------- | | | | | | | |
| 150. Cap flashing | 59.80 LF | 21.08 | 76.09 | 267.34 | 1,604.02 | (152.37) | 1,451.65 |
| ----------- **SOFFIT, FASCIA & GUTTERS** ----------- | | | | | | | |
| 151. Gutter guard/screen | 192.00 LF | 3.96 | 26.85 | 157.44 | 944.61 | (53.76) | 890.85 |
| 152. Gutter - aluminum - up to 5"* | 192.00 LF | 9.69 | 78.24 | 387.74 | 2,326.46 | <156.67> | 2,169.79 |
| 153. Downspout - aluminum - up to 5"* | 127.50 LF | 9.69 | 51.96 | 257.50 | 1,544.94 | <104.04> | 1,440.90 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 154. Prime & paint gutter / downspout | 319.50 LF | 1.96 | 9.25 | 127.10 | 762.57 | (18.53) | 744.04 |
| **Totals: Shingled Roof Covering** | | | **1,217.50** | **6,188.52** | **37,130.78** | **2,217.83** | **34,912.95** |
| **Total: Roof Framing** | | | **1,263.07** | **6,630.50** | **39,782.45** | **2,275.60** | **37,506.85** |
| **Total: BLDG 03** | | | **5,251.91** | **30,689.98** | **184,139.20** | **5,698.66** | **178,440.54** |

**BLDG 04**

**Interior**

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **CLEANING** ----------- | | | | | | | |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 155. Final cleaning - construction - Residential | 5,516.04 SF | 0.43 | 0.00 | 474.38 | 2,846.28 | (0.00) | 2,846.28 |
| **----------- WALLS -----------** | | | | | | | |
| 156. Drywall window return - up to 6" | 350.67 LF | 13.21 | 47.63 | 935.98 | 5,615.96 | (95.38) | 5,520.58 |
| **---------------DOORS and WINDOWS ------------------------------** | | | | | | | |
| 157. Window sill | 161.33 LF | 4.64 | 16.60 | 153.04 | 918.21 | (33.23) | 884.98 |
| 158. Window blind - horizontal or vertical - Detach & reset | 24.00 EA | 48.49 | 0.00 | 232.76 | 1,396.52 | (0.00) | 1,396.52 |
| **----------- PAINTING -----------** | | | | | | | |
| 159. Floor protection - heavy paper and tape | 5,516.04 SF | 0.52 | 38.57 | 581.38 | 3,488.29 | (0.00) | 3,488.29 |
| 160. Seal & paint window sill | 161.33 LF | 3.10 | 5.16 | 101.06 | 606.34 | (10.33) | 596.01 |
| 161. Seal/prime (1 coat) then paint (1 coat) the walls | 6,977.28 SF | 1.16 | 160.28 | 1,650.78 | 9,904.70 | (320.95) | 9,583.75 |
| 162. Paint the walls - one coat | 6,977.28 SF | 0.82 | 125.44 | 1,169.36 | 7,016.17 | (251.18) | 6,764.99 |
| **Total: Interior** | | | **393.68** | **5,298.74** | **31,792.47** | **711.07** | **31,081.40** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- EXTERIORS- MASONRY -----------** | | | | | | | |
| 163. Brick veneer | 482.67 SF | 23.68 | 260.81 | 2,338.10 | 14,028.53 | (522.25) | 13,506.28 |
| 164. Join new brick to existing brick - per LF | 482.67 LF | 28.80 | 0.00 | 2,780.18 | 16,681.08 | (0.00) | 16,681.08 |
| 165. Brick lintel - steel | 161.33 LF | 14.40 | 64.94 | 477.62 | 2,865.71 | (130.03) | 2,735.68 |
| 166. Precast trim | 161.33 LF | 26.57 | 208.51 | 899.00 | 5,394.05 | (417.52) | 4,976.53 |
| **----------- DOORS AND WINDOWS -----------** | | | | | | | |
| 167. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 168. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 169. Add on for grid (double or triple glazed windows) | 635.89 SF | 6.08 | 386.16 | 850.48 | 5,102.85 | (0.00) | 5,102.85 |
| 170. Flashing - Sill flashing - moldable tape | 161.33 LF | 9.50 | 44.15 | 315.36 | 1,892.15 | (88.41) | 1,803.74 |
| 171. Open cell backing rod, 1/2" | 482.67 LF | 1.89 | 7.23 | 183.90 | 1,103.38 | (14.48) | 1,088.90 |
| 172. Caulking - silicone | 482.67 LF | 3.18 | 16.87 | 310.36 | 1,862.12 | <33.79> | 1,828.33 |
| 173. Add on for impact resistant laminated glass | 635.89 SF | 13.26 | 842.18 | 1,854.82 | 11,128.90 | <0.00> | 11,128.90 |

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 174. Add on for "Low E" glass | 635.89 SF | 5.47 | 347.41 | 765.14 | 4,590.87 | <0.00> | 4,590.87 |
| **----------- PAINTING -----------** | | | | | | | |
| 175. Seal brick with masonry sealer | 482.67 SF | 1.06 | 20.25 | 106.38 | 638.26 | (40.54) | 597.72 |
| **----------- ACCESSORIES -----------** | | | | | | | |
| 176. House numbers/letters - plastic or metal - up to 4" | 4.00 EA | 26.67 | 3.80 | 22.10 | 132.58 | (7.61) | 124.97 |
| **Total: Exterior** | | | **3,114.56** | **15,433.56** | **92,601.33** | **2,821.78** | **89,779.55** |

**Roof Framing**

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 177. Sheathing - radiant barrier - 1/2" - plywood | 169.60 SF | 3.26 | 21.34 | 114.84 | 689.07 | (42.74) | 646.33 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 178. Sheathing - additional cost for H-clips | 169.60 SF | 0.12 | 0.51 | 4.18 | 25.04 | (0.00) | 25.04 |
| 179. Additional charge to attach decking w/screws | 169.60 SF | 1.88 | 8.64 | 65.50 | 392.99 | (0.00) | 392.99 |
| 180. Re-nailing of roof sheathing - complete re-nail | 3,222.85 SF | 0.22 | 3.22 | 142.44 | 854.69 | (0.00) | 854.69 |
| **Total: Roof Framing** | | | **33.71** | **326.96** | **1,961.79** | **42.74** | **1,919.05** |




**Shingled Roof Covering**

3391.90 Surface Area
235.50 Total Perimeter Length
33.92 Number of Squares
67.50 Total Ridge Length

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 181. Tear off composition shingles - 3 tab (no haul off) | 33.92 SQ | 58.35 | 0.00 | 395.84 | 2,375.07 | (0.00) | 2,375.07 |
| 182. Drip edge | 235.50 LF | 3.14 | 27.99 | 153.50 | 920.97 | (56.05) | 864.92 |

### CONTINUED - Shingled Roof Covering

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 183. Roofing felt - synthetic underlayment | 33.92 SQ | 45.87 | 77.69 | 326.72 | 1,960.32 | <0.00> | 1,960.32 |
| 184. Asphalt starter - universal starter course | 235.50 LF | 1.68 | 14.11 | 81.94 | 491.69 | <28.26> | 463.43 |
| 185. Ice & water barrier | 706.50 SF | 1.54 | 35.99 | 224.80 | 1,348.80 | (72.06) | 1,276.74 |
| 186. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.33 SQ | 232.98 | 469.61 | 1,833.34 | 11,000.09 | (940.34) | 10,059.75 |
| 187. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.50 LF | 6.76 | 10.25 | 93.32 | 559.88 | (20.52) | 539.36 |
| 188. Additional charge for high roof (2 stories or greater) | 33.92 SQ | 8.22 | 0.00 | 55.76 | 334.58 | (0.00) | 334.58 |
| 189. Additional charge for high roof (2 stories or greater) | 37.31 SQ | 17.84 | 0.00 | 133.12 | 798.73 | (0.00) | 798.73 |
| ----------- **EXHAUST/VENTILATION** ----------- | | | | | | | |
| 190. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 191. Flashing - pipe jack - split boot | 4.00 EA | 95.94 | 20.58 | 80.86 | 485.20 | (41.22) | 443.98 |
| 192. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| ----------- **PARAPETS** ----------- | | | | | | | |
| 193. Cap flashing | 88.50 LF | 21.08 | 112.61 | 395.64 | 2,373.84 | (225.50) | 2,148.34 |
| ----------- **SOFFIT, FASCIA & GUTTERS** ----------- | | | | | | | |
| 194. Gutter guard/screen | 135.00 LF | 3.96 | 18.88 | 110.70 | 664.18 | (37.80) | 626.38 |
| 195. Gutter - aluminum - up to 5"* | 135.00 LF | 9.69 | 55.01 | 272.64 | 1,635.80 | <110.16> | 1,525.64 |
| 196. Downspout - aluminum - up to 5"* | 85.00 LF | 9.69 | 34.64 | 171.66 | 1,029.95 | <69.36> | 960.59 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 197. Prime & paint gutter / downspout | 220.00 LF | 1.96 | 6.37 | 87.52 | 525.09 | (12.76) | 512.33 |
| **Totals: Shingled Roof Covering** | | | **908.31** | **4,548.50** | **27,290.89** | **1,663.23** | **25,627.66** |
| **Total: Roof Framing** | | | **942.02** | **4,875.46** | **29,252.68** | **1,705.97** | **27,546.71** |
| **Total: BLDG 04** | | | **4,450.26** | **25,607.76** | **153,646.48** | **5,238.82** | **148,407.66** |

## BLDG 05

### Interior

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **CLEANING** ----------- | | | | | | | |
| 198. Final cleaning - construction - Residential | 5,516.04 SF | 0.43 | 0.00 | 474.38 | 2,846.28 | (0.00) | 2,846.28 |

Forensic Building Science, Inc.

Phone:888-462-3517
www.forensicbuildingscience.com

## CONTINUED - Interior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- WALLS -----------** | | | | | | | |
| 199. Drywall window return - up to 6" | 383.50 LF | 13.21 | 52.09 | 1,023.62 | 6,141.75 | (104.31) | 6,037.44 |
| **---------------DOORS and WINDOWS ------------------------------** | | | | | | | |
| 200. Window sill | 144.50 LF | 4.64 | 14.87 | 137.08 | 822.44 | (29.77) | 792.67 |
| 201. Window blind - horizontal or vertical - Detach & reset | 23.00 EA | 48.49 | 0.00 | 223.06 | 1,338.33 | (0.00) | 1,338.33 |
| **----------- PAINTING -----------** | | | | | | | |
| 202. Floor protection - heavy paper and tape | 5,516.04 SF | 0.52 | 38.57 | 581.38 | 3,488.29 | (0.00) | 3,488.29 |
| 203. Seal & paint window sill | 144.50 LF | 3.10 | 4.62 | 90.52 | 543.09 | (9.25) | 533.84 |
| 204. Seal/prime (1 coat) then paint (1 coat) the walls | 6,977.28 SF | 1.16 | 160.28 | 1,650.78 | 9,904.70 | (320.95) | 9,583.75 |
| 205. Paint the walls - one coat | 6,977.28 SF | 0.82 | 125.44 | 1,169.36 | 7,016.17 | (251.18) | 6,764.99 |
| **Total: Interior** | | | **395.87** | **5,350.18** | **32,101.05** | **715.46** | **31,385.59** |

## Exterior

### Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- EXTERIORS- MASONRY -----------** | | | | | | | |
| 206. Brick veneer | 491.67 SF | 23.68 | 265.67 | 2,381.68 | 14,290.09 | (531.99) | 13,758.10 |
| 207. Join new brick to existing brick - per LF | 491.67 LF | 28.80 | 0.00 | 2,832.02 | 16,992.12 | (0.00) | 16,992.12 |
| 208. Brick - Add for rowlock course | 144.50 LF | 4.81 | 0.00 | 139.02 | 834.07 | (0.00) | 834.07 |
| 209. Brick lintel - steel | 156.50 LF | 14.40 | 62.99 | 463.32 | 2,779.92 | (126.14) | 2,653.78 |
| **----------- DOORS AND WINDOWS -----------** | | | | | | | |
| 210. Aluminum window, horiz. slider 24-32 sf | 15.00 EA | 506.92 | 489.15 | 1,618.60 | 9,711.55 | (979.47) | 8,732.08 |
| 211. Add. charge for a retrofit window, 24-40 sf - difficult | 15.00 EA | 398.85 | 81.01 | 1,212.76 | 7,276.52 | (0.00) | 7,276.52 |
| 212. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 213. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 214. Add on for grid (double or triple glazed windows) | 634.03 SF | 6.08 | 385.03 | 847.98 | 5,087.91 | (0.00) | 5,087.91 |
| 215. Flashing - Sill flashing - moldable tape | 144.50 LF | 9.50 | 39.55 | 282.48 | 1,694.78 | (79.19) | 1,615.59 |
| 216. Open cell backing rod, 1/2" | 465.00 LF | 1.89 | 6.97 | 177.18 | 1,063.00 | (13.95) | 1,049.05 |
| 217. Caulking - silicone | 465.00 LF | 3.18 | 16.26 | 299.00 | 1,793.96 | <32.55> | 1,761.41 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 218. Add on for impact resistant laminated glass | 634.03 SF | 13.26 | 839.72 | 1,849.38 | 11,096.34 | <0.00> | 11,096.34 |
| 219. Add on for "Low E" glass | 634.03 SF | 5.47 | 346.40 | 762.90 | 4,577.44 | <0.00> | 4,577.44 |
| **----------- PAINTING -----------** | | | | | | | |
| 220. Seal brick with masonry sealer | 491.67 SF | 1.06 | 20.63 | 108.36 | 650.16 | (41.30) | 608.86 |
| **Total: Exterior** | | | **2,741.68** | **14,056.38** | **84,338.10** | **2,127.74** | **82,210.36** |

**Roof Framing**

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 221. Sheathing - radiant barrier - 1/2" - plywood | 170.77 SF | 3.26 | 21.49 | 115.64 | 693.84 | (43.03) | 650.81 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 222. Sheathing - additional cost for H-clips | 170.77 SF | 0.12 | 0.51 | 4.20 | 25.20 | (0.00) | 25.20 |
| 223. Additional charge to attach decking w/screws | 170.77 SF | 1.88 | 8.70 | 65.96 | 395.71 | (0.00) | 395.71 |
| 224. Re-nailing of roof sheathing - complete re-nail | 3,244.54 SF | 0.22 | 3.24 | 143.40 | 860.44 | (0.00) | 860.44 |
| **Total: Roof Framing** | | | **33.94** | **329.20** | **1,975.19** | **43.03** | **1,932.16** |




**Shingled Roof Covering**

| | | | |
|---|---|---|---|
| 3415.31 | Surface Area | 34.15 | Number of Squares |
| 237.87 | Total Perimeter Length | 66.50 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 225. Tear off composition shingles - 3 tab (no haul off) | 34.15 SQ | 58.35 | 0.00 | 398.54 | 2,391.19 | (0.00) | 2,391.19 |
| 226. Drip edge | 237.87 LF | 3.14 | 28.27 | 155.04 | 930.22 | (56.61) | 873.61 |
| 227. Roofing felt - synthetic underlayment | 34.15 SQ | 45.87 | 78.21 | 328.94 | 1,973.61 | <0.00> | 1,973.61 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

## CONTINUED - Shingled Roof Covering

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 228. Asphalt starter - universal starter course | 237.87 LF | 1.68 | 14.25 | 82.78 | 496.65 | <28.54> | 468.11 |
| 229. Ice & water barrier | 713.61 SF | 1.54 | 36.35 | 227.08 | 1,362.39 | (72.79) | 1,289.60 |
| 230. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.67 SQ | 232.98 | 473.88 | 1,850.06 | 11,100.30 | (948.91) | 10,151.39 |
| 231. Hip / Ridge cap - cut from 3 tab - composition shingles | 66.50 LF | 6.76 | 10.10 | 91.94 | 551.59 | (20.22) | 531.37 |
| 232. Additional charge for high roof (2 stories or greater) | 34.15 SQ | 8.22 | 0.00 | 56.14 | 336.85 | (0.00) | 336.85 |
| 233. Additional charge for high roof (2 stories or greater) | 37.57 SQ | 17.84 | 0.00 | 134.06 | 804.31 | (0.00) | 804.31 |
| ----------- **EXHAUST/VENTILATION** ----------- | | | | | | | |
| 234. Roof vent - turtle type - Metal | 4.00 EA | 77.01 | 9.81 | 63.56 | 381.41 | (19.65) | 361.76 |
| 235. Flashing - pipe jack - split boot | 6.00 EA | 95.94 | 30.87 | 121.32 | 727.83 | (61.82) | 666.01 |
| 236. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| ----------- **PARAPETS** ----------- | | | | | | | |
| 237. Cap flashing | 92.87 LF | 21.08 | 118.17 | 415.18 | 2,491.05 | (236.63) | 2,254.42 |
| ----------- **SOFFIT, FASCIA & GUTTERS** ----------- | | | | | | | |
| 238. Gutter guard/screen | 133.00 LF | 3.96 | 18.60 | 109.06 | 654.34 | (37.24) | 617.10 |
| 239. Gutter - aluminum - up to 5"* | 133.00 LF | 9.69 | 54.20 | 268.58 | 1,611.55 | <108.53> | 1,503.02 |
| 240. Downspout - aluminum - up to 5"* | 85.00 LF | 9.69 | 34.64 | 171.66 | 1,029.95 | <69.36> | 960.59 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 241. Prime & paint gutter / downspout | 218.00 LF | 1.96 | 6.31 | 86.72 | 520.31 | (12.64) | 507.67 |
| ----------- **ELECTRICAL** ----------- | | | | | | | |
| 242. Digital satellite system - Detach & reset | 1.00 EA | 57.68 | 0.00 | 11.54 | 69.22 | (0.00) | 69.22 |
| **Totals: Shingled Roof Covering** | | | **933.33** | **4,671.54** | **28,028.74** | **1,712.32** | **26,316.42** |
| **Total: Roof Framing** | | | **967.27** | **5,000.74** | **30,003.93** | **1,755.35** | **28,248.58** |
| **Total: BLDG 05** | | | **4,104.82** | **24,407.30** | **146,443.08** | **4,598.55** | **141,844.53** |

## BLDG 06

### Interior

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **CLEANING** ----------- | | | | | | | |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 243. Final cleaning - construction - Residential | 7,925.89 SF | 0.43 | 0.00 | 681.62 | 4,089.75 | (0.00) | 4,089.75 |
| ----------- **WALLS** ----------- | | | | | | | |
| 244. Drywall window return - up to 6" | 484.33 LF | 13.21 | 65.79 | 1,292.76 | 7,756.55 | (131.74) | 7,624.81 |
| ---------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 245. Window sill | 227.67 LF | 4.64 | 23.42 | 215.96 | 1,295.77 | (46.90) | 1,248.87 |
| 246. Window blind - horizontal or vertical - Detach & reset | 32.00 EA | 48.49 | 0.00 | 310.34 | 1,862.02 | (0.00) | 1,862.02 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 247. Floor protection - heavy paper and tape | 7,925.89 SF | 0.52 | 55.41 | 835.38 | 5,012.25 | (0.00) | 5,012.25 |
| 248. Seal & paint window sill | 227.67 LF | 3.10 | 7.28 | 142.62 | 855.68 | (14.57) | 841.11 |
| **Total: Interior** | | | **151.90** | **3,478.68** | **20,872.02** | **193.21** | **20,678.81** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 249. Brick veneer | 712.00 SF | 23.68 | 384.73 | 3,448.98 | 20,693.87 | (770.38) | 19,923.49 |
| 250. Join new brick to existing brick - per LF | 712.00 LF | 28.80 | 0.00 | 4,101.12 | 24,606.72 | (0.00) | 24,606.72 |
| 251. Brick - Add for rowlock course | 227.67 LF | 4.81 | 0.00 | 219.02 | 1,314.11 | (0.00) | 1,314.11 |
| 252. Brick lintel - steel | 227.67 LF | 14.40 | 91.64 | 674.00 | 4,044.09 | (183.50) | 3,860.59 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 253. Aluminum window, horiz. slider 3-11 sf | 4.00 EA | 263.12 | 53.56 | 221.22 | 1,327.26 | (107.24) | 1,220.02 |
| 254. Add. charge for a retrofit window, 3-11 sf - difficult | 4.00 EA | 222.57 | 7.97 | 179.66 | 1,077.91 | (0.00) | 1,077.91 |
| 255. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 256. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 257. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 258. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 259. Add on for grid (double or triple glazed windows) | 831.08 SF | 6.08 | 504.69 | 1,111.54 | 6,669.20 | (0.00) | 6,669.20 |
| 260. Flashing - Sill flashing - moldable tape | 227.67 LF | 9.50 | 62.31 | 445.04 | 2,670.22 | (124.76) | 2,545.46 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

### CONTINUED - Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 261. Open cell backing rod, 1/2" | 712.00 LF | 1.89 | 10.67 | 271.28 | 1,627.63 | (21.36) | 1,606.27 |
| 262. Caulking - silicone | 712.00 LF | 3.18 | 24.89 | 457.82 | 2,746.87 | <49.84> | 2,697.03 |
| 263. Add on for impact resistant laminated glass | 831.08 SF | 13.26 | 1,100.69 | 2,424.16 | 14,544.97 | <0.00> | 14,544.97 |
| 264. Add on for "Low E" glass | 831.08 SF | 5.47 | 454.06 | 1,000.02 | 6,000.09 | <0.00> | 6,000.09 |
| 265. Shutters - Detach & reset | 16.00 EA | 40.77 | 0.00 | 130.46 | 782.78 | (0.00) | 782.78 |
| ----------- PAINTING ----------- | | | | | | | |
| 266. Seal brick with masonry sealer | 712.00 SF | 1.06 | 29.87 | 156.92 | 941.51 | (59.81) | 881.70 |
| 267. Seal & paint window shutters - per set | 16.00 EA | 39.21 | 11.31 | 127.74 | 766.41 | (22.66) | 743.75 |
| **Total: Exterior** | | | **3,836.94** | **20,580.80** | **123,484.73** | **3,229.85** | **120,254.88** |

### Roof Framing

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- ROOF FRAMING ----------- | | | | | | | |
| 268. Sheathing - radiant barrier - 1/2" - plywood | 229.25 SF | 3.26 | 28.85 | 155.26 | 931.47 | (57.77) | 873.70 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 269. Sheathing - additional cost for H-clips | 229.25 SF | 0.12 | 0.69 | 5.64 | 33.84 | (0.00) | 33.84 |
| 270. Additional charge to attach decking w/screws | 229.25 SF | 1.88 | 11.68 | 88.54 | 531.21 | (0.00) | 531.21 |
| 271. Re-nailing of roof sheathing - complete re-nail | 4,355.72 SF | 0.22 | 4.35 | 192.54 | 1,155.15 | (0.00) | 1,155.15 |
| **Total: Roof Framing** | | | **45.57** | **441.98** | **2,651.67** | **57.77** | **2,593.90** |




**Shingled Roof Covering**

| | | | |
|---|---|---|---|
| 4584.97 | Surface Area | 45.85 | Number of Squares |
| 323.61 | Total Perimeter Length | 156.67 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

**CONTINUED - Shingled Roof Covering**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 272. Tear off composition shingles - 3 tab (no haul off) | 45.85 SQ | 58.35 | 0.00 | 535.08 | 3,210.43 | (0.00) | 3,210.43 |
| 273. Drip edge | 323.61 LF | 3.14 | 38.46 | 210.92 | 1,265.51 | (77.02) | 1,188.49 |
| 274. Roofing felt - synthetic underlayment | 45.85 SQ | 45.87 | 105.01 | 441.62 | 2,649.77 | <0.00> | 2,649.77 |
| 275. Asphalt starter - universal starter course | 323.61 LF | 1.68 | 19.39 | 112.62 | 675.67 | <38.83> | 636.84 |
| 276. Ice & water barrier | 1,235.97 SF | 1.54 | 62.96 | 393.28 | 2,359.63 | (126.07) | 2,233.56 |
| 277. Valley metal | 88.38 LF | 6.65 | 22.33 | 122.00 | 732.06 | (44.72) | 687.34 |
| 278. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 50.67 SQ | 232.98 | 637.42 | 2,488.50 | 14,931.02 | (1,276.38) | 13,654.64 |
| 279. Hip / Ridge cap - cut from 3 tab - composition shingles | 156.67 LF | 6.76 | 23.79 | 216.58 | 1,299.45 | (47.63) | 1,251.82 |
| 280. Additional charge for high roof (2 stories or greater) | 45.85 SQ | 8.22 | 0.00 | 75.38 | 452.27 | (0.00) | 452.27 |
| 281. Additional charge for high roof (2 stories or greater) | 50.43 SQ | 17.84 | 0.00 | 179.94 | 1,079.61 | (0.00) | 1,079.61 |
| **----------- EXHAUST/VENTILATION -----------** | | | | | | | |
| 282. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 283. Flashing - pipe jack - split boot | 8.00 EA | 95.94 | 41.17 | 161.74 | 970.43 | (82.43) | 888.00 |
| 284. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| **----------- PARAPETS -----------** | | | | | | | |
| 285. Cap flashing | 59.80 LF | 21.08 | 76.09 | 267.34 | 1,604.02 | (152.37) | 1,451.65 |
| **----------- SOFFIT, FASCIA & GUTTERS -----------** | | | | | | | |
| 286. Gutter guard/screen | 192.00 LF | 3.96 | 26.85 | 157.44 | 944.61 | (53.76) | 890.85 |
| 287. Gutter - aluminum - up to 5"* | 192.00 LF | 9.69 | 78.24 | 387.74 | 2,326.46 | <156.67> | 2,169.79 |
| 288. Downspout - aluminum - up to 5"* | 127.50 LF | 9.69 | 51.96 | 257.50 | 1,544.94 | <104.04> | 1,440.90 |
| **----------- PAINTING -----------** | | | | | | | |
| 289. Prime & paint gutter / downspout | 319.50 LF | 1.96 | 9.25 | 127.10 | 762.57 | (18.53) | 744.04 |
| **Totals: Shingled Roof Covering** | | | **1,217.50** | **6,265.92** | **37,595.15** | **2,227.65** | **35,367.50** |
| **Total: Roof Framing** | | | **1,263.07** | **6,707.90** | **40,246.82** | **2,285.42** | **37,961.40** |
| **Total: BLDG 06** | | | **5,251.91** | **30,767.38** | **184,603.57** | **5,708.48** | **178,895.09** |

**BLDG 07**

**Interior**

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **CLEANING** ----------- | | | | | | | |
| 290. Final cleaning - construction - Residential | 7,925.89 SF | 0.43 | 0.00 | 681.62 | 4,089.75 | (0.00) | 4,089.75 |
| ----------- **WALLS** ----------- | | | | | | | |
| 291. Drywall window return - up to 6" | 484.33 LF | 13.21 | 65.79 | 1,292.76 | 7,756.55 | (131.74) | 7,624.81 |
| ---------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 292. Window sill | 227.67 LF | 4.64 | 23.42 | 215.96 | 1,295.77 | (46.90) | 1,248.87 |
| 293. Window blind - horizontal or vertical - Detach & reset | 32.00 EA | 48.49 | 0.00 | 310.34 | 1,862.02 | (0.00) | 1,862.02 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 294. Floor protection - heavy paper and tape | 7,925.89 SF | 0.52 | 55.41 | 835.38 | 5,012.25 | (0.00) | 5,012.25 |
| 295. Seal & paint window sill | 227.67 LF | 3.10 | 7.28 | 142.62 | 855.68 | (14.57) | 841.11 |
| **Total: Interior** | | | **151.90** | **3,478.68** | **20,872.02** | **193.21** | **20,678.81** |

## Exterior

### Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 296. Brick veneer | 712.00 SF | 23.68 | 384.73 | 3,448.98 | 20,693.87 | (770.38) | 19,923.49 |
| 297. Join new brick to existing brick - per LF | 712.00 LF | 28.80 | 0.00 | 4,101.12 | 24,606.72 | (0.00) | 24,606.72 |
| 298. Precast trim | 227.67 LF | 26.57 | 294.25 | 1,268.70 | 7,612.14 | (589.21) | 7,022.93 |
| 299. Brick lintel - steel | 227.67 LF | 14.40 | 91.64 | 674.00 | 4,044.09 | (183.50) | 3,860.59 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 300. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 301. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 302. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 303. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 304. Aluminum window, horiz. slider 3-11 sf | 4.00 EA | 263.12 | 53.56 | 221.22 | 1,327.26 | (107.24) | 1,220.02 |
| 305. Add on for grid (double or triple glazed windows) | 831.08 SF | 6.08 | 504.69 | 1,111.54 | 6,669.20 | (0.00) | 6,669.20 |
| 306. Flashing - Sill flashing - moldable tape | 227.67 LF | 9.50 | 62.31 | 445.04 | 2,670.22 | (124.76) | 2,545.46 |
| 307. Open cell backing rod, 1/2" | 712.00 LF | 1.89 | 10.67 | 271.28 | 1,627.63 | (21.36) | 1,606.27 |
| 308. Caulking - silicone | 712.00 LF | 3.18 | 24.89 | 457.82 | 2,746.87 | <49.84> | 2,697.03 |
| 309. Add on for impact resistant laminated glass | 831.08 SF | 13.26 | 1,100.69 | 2,424.16 | 14,544.97 | <0.00> | 14,544.97 |
| 310. Add on for "Low E" glass | 831.08 SF | 5.47 | 454.06 | 1,000.02 | 6,000.09 | <0.00> | 6,000.09 |
| ----------- **PAINTING** ----------- | | | | | | | |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 311. Seal brick with masonry sealer | 712.00 SF | 1.06 | 29.87 | 156.92 | 941.51 | (59.81) | 881.70 |
| **----------- ACCESSORIES -----------** | | | | | | | |
| 312. House numbers/letters - plastic or metal - up to 4" | 8.00 EA | 26.67 | 7.60 | 44.18 | 265.14 | (15.22) | 249.92 |
| **Total: Exterior** | | | **4,119.51** | **21,236.80** | **127,420.80** | **3,811.62** | **123,609.18** |

## Roof Framing

### Roof Framing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 313. Sheathing - radiant barrier - 1/2" - plywood | 217.39 SF | 3.26 | 27.36 | 147.22 | 883.27 | (54.78) | 828.49 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 314. Sheathing - additional cost for H-clips | 217.39 SF | 0.12 | 0.65 | 5.36 | 32.10 | (0.00) | 32.10 |
| 315. Additional charge to attach decking w/screws | 217.39 SF | 1.88 | 11.07 | 83.96 | 503.72 | (0.00) | 503.72 |
| 316. Re-nailing of roof sheathing - complete re-nail | 4,130.42 SF | 0.22 | 4.13 | 182.56 | 1,095.38 | (0.00) | 1,095.38 |
| **Total: Roof Framing** | | | **43.21** | **419.10** | **2,514.47** | **54.78** | **2,459.69** |




### Shingled Roof Covering

4347.81 Surface Area
302.00 Total Perimeter Length
106.27 Total Hip Length
43.48 Number of Squares
77.00 Total Ridge Length

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 317. Tear off composition shingles - 3 tab (no haul off) | 43.48 SQ | 58.35 | 0.00 | 507.42 | 3,044.48 | (0.00) | 3,044.48 |
| 318. Drip edge | 302.00 LF | 3.14 | 35.89 | 196.84 | 1,181.01 | (71.88) | 1,109.13 |
| 319. Roofing felt - synthetic underlayment | 43.48 SQ | 45.87 | 99.58 | 418.80 | 2,512.81 | <0.00> | 2,512.81 |

## CONTINUED - Shingled Roof Covering

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 320. Asphalt starter - universal starter course | 302.00 LF | 1.68 | 18.10 | 105.10 | 630.56 | <36.24> | 594.32 |
| 321. Ice & water barrier | 906.00 SF | 1.54 | 46.15 | 288.28 | 1,729.67 | (92.41) | 1,637.26 |
| 322. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 50.00 SQ | 232.98 | 628.99 | 2,455.60 | 14,733.59 | (1,259.50) | 13,474.09 |
| 323. Hip / Ridge cap - cut from 3 tab - composition shingles | 183.27 LF | 6.76 | 27.82 | 253.34 | 1,520.07 | (55.71) | 1,464.36 |
| 324. Additional charge for high roof (2 stories or greater) | 43.48 SQ | 8.22 | 0.00 | 71.48 | 428.89 | (0.00) | 428.89 |
| 325. Additional charge for high roof (2 stories or greater) | 47.83 SQ | 17.84 | 0.00 | 170.66 | 1,023.95 | (0.00) | 1,023.95 |
| **----------- EXHAUST/VENTILATION -----------** | | | | | | | |
| 326. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 327. Flashing - pipe jack - split boot | 6.00 EA | 95.94 | 30.87 | 121.32 | 727.83 | (61.82) | 666.01 |
| 328. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| **----------- PARAPETS -----------** | | | | | | | |
| 329. Cap flashing | 0.00 LF | 21.08 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| **----------- SOFFIT, FASCIA & GUTTERS -----------** | | | | | | | |
| 330. Gutter guard/screen | 302.00 LF | 3.96 | 42.23 | 247.62 | 1,485.77 | (84.56) | 1,401.21 |
| 331. Gutter - aluminum - up to 5"* | 302.00 LF | 9.69 | 123.07 | 609.90 | 3,659.35 | <246.43> | 3,412.92 |
| 332. Downspout - aluminum - up to 5"* | 127.50 LF | 9.69 | 51.96 | 257.50 | 1,544.94 | <104.04> | 1,440.90 |
| **----------- PAINTING -----------** | | | | | | | |
| 333. Prime & paint gutter / downspout | 429.50 LF | 1.96 | 12.44 | 170.84 | 1,025.10 | (24.91) | 1,000.19 |
| **Totals: Shingled Roof Covering** | | | **1,141.68** | **6,005.84** | **36,034.72** | **2,086.70** | **33,948.02** |
| **Total: Roof Framing** | | | **1,184.89** | **6,424.94** | **38,549.19** | **2,141.48** | **36,407.71** |
| **Total: BLDG 07** | | | **5,456.30** | **31,140.42** | **186,842.01** | **6,146.31** | **180,695.70** |

## BLDG 08

## Interior

### Interior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- CLEANING -----------** | | | | | | | |
| 334. Final cleaning - construction - Residential | 5,516.04 SF | 0.43 | 0.00 | 474.38 | 2,846.28 | (0.00) | 2,846.28 |
| **----------- WALLS -----------** | | | | | | | |

**CONTINUED - Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 335. Drywall window return - up to 6" | 383.50 LF | 13.21 | 52.09 | 1,023.62 | 6,141.75 | (104.31) | 6,037.44 |
| ---------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 336. Window sill | 144.50 LF | 4.64 | 14.87 | 137.08 | 822.44 | (29.77) | 792.67 |
| 337. Window blind - horizontal or vertical - Detach & reset | 23.00 EA | 48.49 | 0.00 | 223.06 | 1,338.33 | (0.00) | 1,338.33 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 338. Floor protection - heavy paper and tape | 5,516.04 SF | 0.52 | 38.57 | 581.38 | 3,488.29 | (0.00) | 3,488.29 |
| 339. Seal & paint window sill | 144.50 LF | 3.10 | 4.62 | 90.52 | 543.09 | (9.25) | 533.84 |
| 340. Seal/prime (1 coat) then paint (1 coat) the walls | 6,977.28 SF | 1.16 | 160.28 | 1,650.78 | 9,904.70 | (320.95) | 9,583.75 |
| 341. Paint the walls - one coat | 6,977.28 SF | 0.82 | 125.44 | 1,169.36 | 7,016.17 | (251.18) | 6,764.99 |
| **Total: Interior** | | | **395.87** | **5,350.18** | **32,101.05** | **715.46** | **31,385.59** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 342. Brick veneer | 491.67 SF | 23.68 | 265.67 | 2,381.68 | 14,290.09 | (531.99) | 13,758.10 |
| 343. Join new brick to existing brick - per LF | 491.67 LF | 28.80 | 0.00 | 2,832.02 | 16,992.12 | (0.00) | 16,992.12 |
| 344. Brick - Add for rowlock course | 144.50 LF | 4.81 | 0.00 | 139.02 | 834.07 | (0.00) | 834.07 |
| 345. Brick lintel - steel | 156.50 LF | 14.40 | 62.99 | 463.32 | 2,779.92 | (126.14) | 2,653.78 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 346. Aluminum window, horiz. slider 24-32 sf | 15.00 EA | 506.92 | 489.15 | 1,618.60 | 9,711.55 | (979.47) | 8,732.08 |
| 347. Add. charge for a retrofit window, 24-40 sf - difficult | 15.00 EA | 398.85 | 81.01 | 1,212.76 | 7,276.52 | (0.00) | 7,276.52 |
| 348. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 349. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 350. Add on for grid (double or triple glazed windows) | 634.03 SF | 6.08 | 385.03 | 847.98 | 5,087.91 | (0.00) | 5,087.91 |
| 351. Flashing - Sill flashing - moldable tape | 144.50 LF | 9.50 | 39.55 | 282.48 | 1,694.78 | (79.19) | 1,615.59 |
| 352. Open cell backing rod, 1/2" | 465.00 LF | 1.89 | 6.97 | 177.18 | 1,063.00 | (13.95) | 1,049.05 |
| 353. Caulking - silicone | 465.00 LF | 3.18 | 16.26 | 299.00 | 1,793.96 | <32.55> | 1,761.41 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

### CONTINUED - Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 354. Add on for impact resistant laminated glass | 634.03 SF | 13.26 | 839.72 | 1,849.38 | 11,096.34 | <0.00> | 11,096.34 |
| 355. Add on for "Low E" glass | 634.03 SF | 5.47 | 346.40 | 762.90 | 4,577.44 | <0.00> | 4,577.44 |
| **----------- PAINTING -----------** | | | | | | | |
| 356. Seal brick with masonry sealer | 491.67 SF | 1.06 | 20.63 | 108.36 | 650.16 | (41.30) | 608.86 |
| **Total: Exterior** | | | **2,741.68** | **14,056.38** | **84,338.10** | **2,127.74** | **82,210.36** |

### Roof Framing

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 357. Sheathing - radiant barrier - 1/2" - plywood | 170.77 SF | 3.26 | 21.49 | 115.64 | 693.84 | (43.03) | 650.81 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 358. Sheathing - additional cost for H-clips | 170.77 SF | 0.12 | 0.51 | 4.20 | 25.20 | (0.00) | 25.20 |
| 359. Additional charge to attach decking w/screws | 170.77 SF | 1.88 | 8.70 | 65.96 | 395.71 | (0.00) | 395.71 |
| 360. Re-nailing of roof sheathing - complete re-nail | 3,244.54 SF | 0.22 | 3.24 | 143.40 | 860.44 | (0.00) | 860.44 |
| **Total: Roof Framing** | | | **33.94** | **329.20** | **1,975.19** | **43.03** | **1,932.16** |




**Shingled Roof Covering**

| | | | |
|---|---|---|---|
| 3415.31 | Surface Area | 34.15 | Number of Squares |
| 237.87 | Total Perimeter Length | 66.50 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 361. Tear off composition shingles - 3 tab (no haul off) | 34.15 SQ | 58.35 | 0.00 | 398.54 | 2,391.19 | (0.00) | 2,391.19 |
| 362. Drip edge | 237.87 LF | 3.14 | 28.27 | 155.04 | 930.22 | (56.61) | 873.61 |
| 363. Roofing felt - synthetic underlayment | 34.15 SQ | 45.87 | 78.21 | 328.94 | 1,973.61 | <0.00> | 1,973.61 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Shingled Roof Covering**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 364. Asphalt starter - universal starter course | 237.87 LF | 1.68 | 14.25 | 82.78 | 496.65 | <28.54> | 468.11 |
| 365. Ice & water barrier | 713.61 SF | 1.54 | 36.35 | 227.08 | 1,362.39 | (72.79) | 1,289.60 |
| 366. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.67 SQ | 232.98 | 473.88 | 1,850.06 | 11,100.30 | (948.91) | 10,151.39 |
| 367. Hip / Ridge cap - cut from 3 tab - composition shingles | 66.50 LF | 6.76 | 10.10 | 91.94 | 551.59 | (20.22) | 531.37 |
| 368. Additional charge for high roof (2 stories or greater) | 34.15 SQ | 8.22 | 0.00 | 56.14 | 336.85 | (0.00) | 336.85 |
| 369. Additional charge for high roof (2 stories or greater) | 37.57 SQ | 17.84 | 0.00 | 134.06 | 804.31 | (0.00) | 804.31 |
| ----------- **EXHAUST/VENTILATION** ----------- | | | | | | | |
| 370. Roof vent - turtle type - Metal | 4.00 EA | 77.01 | 9.81 | 63.56 | 381.41 | (19.65) | 361.76 |
| 371. Flashing - pipe jack - split boot | 6.00 EA | 95.94 | 30.87 | 121.32 | 727.83 | (61.82) | 666.01 |
| 372. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| ----------- **PARAPETS** ----------- | | | | | | | |
| 373. Cap flashing | 92.87 LF | 21.08 | 118.17 | 415.18 | 2,491.05 | (236.63) | 2,254.42 |
| ----------- **SOFFIT, FASCIA & GUTTERS** ----------- | | | | | | | |
| 374. Gutter guard/screen | 133.00 LF | 3.96 | 18.60 | 109.06 | 654.34 | (37.24) | 617.10 |
| 375. Gutter - aluminum - up to 5"* | 133.00 LF | 9.69 | 54.20 | 268.58 | 1,611.55 | <108.53> | 1,503.02 |
| 376. Downspout - aluminum - up to 5"* | 85.00 LF | 9.69 | 34.64 | 171.66 | 1,029.95 | <69.36> | 960.59 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 377. Prime & paint gutter / downspout | 218.00 LF | 1.96 | 6.31 | 86.72 | 520.31 | (12.64) | 507.67 |
| ----------- **ELECTRICAL** ----------- | | | | | | | |
| 378. Digital satellite system - Detach & reset | 1.00 EA | 57.68 | 0.00 | 11.54 | 69.22 | (0.00) | 69.22 |
| **Totals: Shingled Roof Covering** | | | **933.33** | **4,671.54** | **28,028.74** | **1,712.32** | **26,316.42** |
| **Total: Roof Framing** | | | **967.27** | **5,000.74** | **30,003.93** | **1,755.35** | **28,248.58** |
| **Total: BLDG 08** | | | **4,104.82** | **24,407.30** | **146,443.08** | **4,598.55** | **141,844.53** |

**BLDG 09**

**Interior**

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **CLEANING** ----------- | | | | | | | |

## CONTINUED - Interior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 379. Final cleaning - construction - Residential | 5,516.04 SF | 0.43 | 0.00 | 474.38 | 2,846.28 | (0.00) | 2,846.28 |
| ----------- **WALLS** ----------- | | | | | | | |
| 380. Drywall window return - up to 6" | 350.67 LF | 13.21 | 47.63 | 935.98 | 5,615.96 | (95.38) | 5,520.58 |
| ---------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 381. Window sill | 161.33 LF | 4.64 | 16.60 | 153.04 | 918.21 | (33.23) | 884.98 |
| 382. Window blind - horizontal or vertical - Detach & reset | 24.00 EA | 48.49 | 0.00 | 232.76 | 1,396.52 | (0.00) | 1,396.52 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 383. Floor protection - heavy paper and tape | 5,516.04 SF | 0.52 | 38.57 | 581.38 | 3,488.29 | (0.00) | 3,488.29 |
| 384. Seal & paint window sill | 161.33 LF | 3.10 | 5.16 | 101.06 | 606.34 | (10.33) | 596.01 |
| 385. Seal/prime (1 coat) then paint (1 coat) the walls | 6,977.28 SF | 1.16 | 160.28 | 1,650.78 | 9,904.70 | (320.95) | 9,583.75 |
| 386. Paint the walls - one coat | 6,977.28 SF | 0.82 | 125.44 | 1,169.36 | 7,016.17 | (251.18) | 6,764.99 |
| **Total: Interior** | | | **393.68** | **5,298.74** | **31,792.47** | **711.07** | **31,081.40** |

## Exterior

### Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 387. Brick veneer | 482.67 SF | 23.68 | 260.81 | 2,338.10 | 14,028.53 | (522.25) | 13,506.28 |
| 388. Join new brick to existing brick - per LF | 482.67 LF | 28.80 | 0.00 | 2,780.18 | 16,681.08 | (0.00) | 16,681.08 |
| 389. Brick lintel - steel | 161.33 LF | 14.40 | 64.94 | 477.62 | 2,865.71 | (130.03) | 2,735.68 |
| 390. Precast trim | 161.33 LF | 26.57 | 208.51 | 899.00 | 5,394.05 | (417.52) | 4,976.53 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 391. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 392. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 393. Add on for grid (double or triple glazed windows) | 635.89 SF | 6.08 | 386.16 | 850.48 | 5,102.85 | (0.00) | 5,102.85 |
| 394. Flashing - Sill flashing - moldable tape | 161.33 LF | 9.50 | 44.15 | 315.36 | 1,892.15 | (88.41) | 1,803.74 |
| 395. Open cell backing rod, 1/2" | 482.67 LF | 1.89 | 7.23 | 183.90 | 1,103.38 | (14.48) | 1,088.90 |
| 396. Caulking - silicone | 482.67 LF | 3.18 | 16.87 | 310.36 | 1,862.12 | <33.79> | 1,828.33 |
| 397. Add on for impact resistant laminated glass | 635.89 SF | 13.26 | 842.18 | 1,854.82 | 11,128.90 | <0.00> | 11,128.90 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

### CONTINUED - Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 398. Add on for "Low E" glass | 635.89 SF | 5.47 | 347.41 | 765.14 | 4,590.87 | <0.00> | 4,590.87 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 399. Seal brick with masonry sealer | 482.67 SF | 1.06 | 20.25 | 106.38 | 638.26 | (40.54) | 597.72 |
| ----------- **ACCESSORIES** ----------- | | | | | | | |
| 400. House numbers/letters - plastic or metal - up to 4" | 4.00 EA | 26.67 | 3.80 | 22.10 | 132.58 | (7.61) | 124.97 |
| **Total: Exterior** | | | **3,114.56** | **15,433.56** | **92,601.33** | **2,821.78** | **89,779.55** |

### Roof Framing

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **ROOF FRAMING** ----------- | | | | | | | |
| 401. Sheathing - radiant barrier - 1/2" - plywood | 169.60 SF | 3.26 | 21.34 | 114.84 | 689.07 | (42.74) | 646.33 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 402. Sheathing - additional cost for H-clips | 169.60 SF | 0.12 | 0.51 | 4.18 | 25.04 | (0.00) | 25.04 |
| 403. Additional charge to attach decking w/screws | 169.60 SF | 1.88 | 8.64 | 65.50 | 392.99 | (0.00) | 392.99 |
| 404. Re-nailing of roof sheathing - complete re-nail | 3,222.85 SF | 0.22 | 3.22 | 142.44 | 854.69 | (0.00) | 854.69 |
| **Total: Roof Framing** | | | **33.71** | **326.96** | **1,961.79** | **42.74** | **1,919.05** |




**Shingled Roof Covering**

| | | | |
|---|---|---|---|
| 3391.90 | Surface Area | 33.92 | Number of Squares |
| 235.50 | Total Perimeter Length | 67.50 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **ROOF COVERINGS - SHINGLED ROOFS** ----------- | | | | | | | |
| 405. Tear off composition shingles - 3 tab (no haul off) | 33.92 SQ | 58.35 | 0.00 | 395.84 | 2,375.07 | (0.00) | 2,375.07 |
| 406. Drip edge | 235.50 LF | 3.14 | 27.99 | 153.50 | 920.97 | (56.05) | 864.92 |

## CONTINUED - Shingled Roof Covering

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 407. Roofing felt - synthetic underlayment | 33.92 SQ | 45.87 | 77.69 | 326.72 | 1,960.32 | <0.00> | 1,960.32 |
| 408. Asphalt starter - universal starter course | 235.50 LF | 1.68 | 14.11 | 81.94 | 491.69 | <28.26> | 463.43 |
| 409. Ice & water barrier | 706.50 SF | 1.54 | 35.99 | 224.80 | 1,348.80 | (72.06) | 1,276.74 |
| 410. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.33 SQ | 232.98 | 469.61 | 1,833.34 | 11,000.09 | (940.34) | 10,059.75 |
| 411. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.50 LF | 6.76 | 10.25 | 93.32 | 559.88 | (20.52) | 539.36 |
| 412. Additional charge for high roof (2 stories or greater) | 33.92 SQ | 8.22 | 0.00 | 55.76 | 334.58 | (0.00) | 334.58 |
| 413. Additional charge for high roof (2 stories or greater) | 37.31 SQ | 17.84 | 0.00 | 133.12 | 798.73 | (0.00) | 798.73 |
| ----------- **EXHAUST/VENTILATION** ----------- | | | | | | | |
| 414. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 415. Flashing - pipe jack - split boot | 4.00 EA | 95.94 | 20.58 | 80.86 | 485.20 | (41.22) | 443.98 |
| 416. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| ----------- **PARAPETS** ----------- | | | | | | | |
| 417. Cap flashing | 88.50 LF | 21.08 | 112.61 | 395.64 | 2,373.84 | (225.50) | 2,148.34 |
| ----------- **SOFFIT, FASCIA & GUTTERS** ----------- | | | | | | | |
| 418. Gutter guard/screen | 135.00 LF | 3.96 | 18.88 | 110.70 | 664.18 | (37.80) | 626.38 |
| 419. Gutter - aluminum - up to 5"* | 135.00 LF | 9.69 | 55.01 | 272.64 | 1,635.80 | <110.16> | 1,525.64 |
| 420. Downspout - aluminum - up to 5"* | 85.00 LF | 9.69 | 34.64 | 171.66 | 1,029.95 | <69.36> | 960.59 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 421. Prime & paint gutter / downspout | 220.00 LF | 1.96 | 6.37 | 87.52 | 525.09 | (12.76) | 512.33 |
| **Totals: Shingled Roof Covering** | | | **908.31** | **4,548.50** | **27,290.89** | **1,663.23** | **25,627.66** |
| **Total: Roof Framing** | | | **942.02** | **4,875.46** | **29,252.68** | **1,705.97** | **27,546.71** |
| **Total: BLDG 09** | | | **4,450.26** | **25,607.76** | **153,646.48** | **5,238.82** | **148,407.66** |

## BLDG 10

### Interior

### Interior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **CLEANING** ----------- | | | | | | | |
| 422. Final cleaning - construction - Residential | 7,925.89 SF | 0.43 | 0.00 | 681.62 | 4,089.75 | (0.00) | 4,089.75 |

**CONTINUED - Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- WALLS -----------** | | | | | | | |
| 423. Drywall window return - up to 6" | 484.33 LF | 13.21 | 65.79 | 1,292.76 | 7,756.55 | (131.74) | 7,624.81 |
| **---------------DOORS and WINDOWS ------------------------------** | | | | | | | |
| 424. Window sill | 227.67 LF | 4.64 | 23.42 | 215.96 | 1,295.77 | (46.90) | 1,248.87 |
| 425. Window blind - horizontal or vertical - Detach & reset | 32.00 EA | 48.49 | 0.00 | 310.34 | 1,862.02 | (0.00) | 1,862.02 |
| **----------- PAINTING -----------** | | | | | | | |
| 426. Floor protection - heavy paper and tape | 7,925.89 SF | 0.52 | 55.41 | 835.38 | 5,012.25 | (0.00) | 5,012.25 |
| 427. Seal & paint window sill | 227.67 LF | 3.10 | 7.28 | 142.62 | 855.68 | (14.57) | 841.11 |
| **Total: Interior** | | | **151.90** | **3,478.68** | **20,872.02** | **193.21** | **20,678.81** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- EXTERIORS- MASONRY -----------** | | | | | | | |
| 428. Brick veneer | 712.00 SF | 23.68 | 384.73 | 3,448.98 | 20,693.87 | (770.38) | 19,923.49 |
| 429. Join new brick to existing brick - per LF | 712.00 LF | 28.80 | 0.00 | 4,101.12 | 24,606.72 | (0.00) | 24,606.72 |
| 430. Brick - Add for rowlock course | 227.67 LF | 4.81 | 0.00 | 219.02 | 1,314.11 | (0.00) | 1,314.11 |
| 431. Brick lintel - steel | 227.67 LF | 14.40 | 91.64 | 674.00 | 4,044.09 | (183.50) | 3,860.59 |
| **----------- DOORS AND WINDOWS -----------** | | | | | | | |
| 432. Aluminum window, horiz. slider 3-11 sf | 4.00 EA | 263.12 | 53.56 | 221.22 | 1,327.26 | (107.24) | 1,220.02 |
| 433. Add. charge for a retrofit window, 3-11 sf - difficult | 4.00 EA | 222.57 | 7.97 | 179.66 | 1,077.91 | (0.00) | 1,077.91 |
| 434. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 435. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 436. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 437. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 438. Add on for grid (double or triple glazed windows) | 831.08 SF | 6.08 | 504.69 | 1,111.54 | 6,669.20 | (0.00) | 6,669.20 |
| 439. Flashing - Sill flashing - moldable tape | 227.67 LF | 9.50 | 62.31 | 445.04 | 2,670.22 | (124.76) | 2,545.46 |
| 440. Open cell backing rod, 1/2" | 712.00 LF | 1.89 | 10.67 | 271.28 | 1,627.63 | (21.36) | 1,606.27 |

### CONTINUED - Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 441. Caulking - silicone | 712.00 LF | 3.18 | 24.89 | 457.82 | 2,746.87 | <49.84> | 2,697.03 |
| 442. Add on for impact resistant laminated glass | 831.08 SF | 13.26 | 1,100.69 | 2,424.16 | 14,544.97 | <0.00> | 14,544.97 |
| 443. Add on for "Low E" glass | 831.08 SF | 5.47 | 454.06 | 1,000.02 | 6,000.09 | <0.00> | 6,000.09 |
| 444. Shutters - Detach & reset | 16.00 EA | 40.77 | 0.00 | 130.46 | 782.78 | (0.00) | 782.78 |
| **----------- PAINTING -----------** | | | | | | | |
| 445. Seal brick with masonry sealer | 712.00 SF | 1.06 | 29.87 | 156.92 | 941.51 | (59.81) | 881.70 |
| 446. Seal & paint window shutters - per set | 16.00 EA | 39.21 | 11.31 | 127.74 | 766.41 | (22.66) | 743.75 |
| **Total: Exterior** | | | **3,836.94** | **20,580.80** | **123,484.73** | **3,229.85** | **120,254.88** |

### Roof Framing

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 447. Sheathing - radiant barrier - 1/2" - plywood | 229.25 SF | 3.26 | 28.85 | 155.26 | 931.47 | (57.77) | 873.70 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 448. Sheathing - additional cost for H-clips | 229.25 SF | 0.12 | 0.69 | 5.64 | 33.84 | (0.00) | 33.84 |
| 449. Additional charge to attach decking w/screws | 229.25 SF | 1.88 | 11.68 | 88.54 | 531.21 | (0.00) | 531.21 |
| 450. Re-nailing of roof sheathing - complete re-nail | 4,355.72 SF | 0.22 | 4.35 | 192.54 | 1,155.15 | (0.00) | 1,155.15 |
| **Total: Roof Framing** | | | **45.57** | **441.98** | **2,651.67** | **57.77** | **2,593.90** |




**Shingled Roof Covering**

| | | | |
|---|---|---|---|
| 4584.97 | Surface Area | 45.85 | Number of Squares |
| 323.61 | Total Perimeter Length | 156.67 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Shingled Roof Covering**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 451. Tear off composition shingles - 3 tab (no haul off) | 45.85 SQ | 58.35 | 0.00 | 535.08 | 3,210.43 | (0.00) | 3,210.43 |
| 452. Drip edge | 323.61 LF | 3.14 | 38.46 | 210.92 | 1,265.51 | (77.02) | 1,188.49 |
| 453. Roofing felt - synthetic underlayment | 45.85 SQ | 45.87 | 105.01 | 441.62 | 2,649.77 | <0.00> | 2,649.77 |
| 454. Asphalt starter - universal starter course | 323.61 LF | 1.68 | 19.39 | 112.62 | 675.67 | <38.83> | 636.84 |
| 455. Ice & water barrier | 1,235.97 SF | 1.54 | 62.96 | 393.28 | 2,359.63 | (126.07) | 2,233.56 |
| 456. Valley metal | 88.38 LF | 6.65 | 22.33 | 122.00 | 732.06 | (44.72) | 687.34 |
| 457. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 50.67 SQ | 232.98 | 637.42 | 2,488.50 | 14,931.02 | (1,276.38) | 13,654.64 |
| 458. Hip / Ridge cap - cut from 3 tab - composition shingles | 156.67 LF | 6.76 | 23.79 | 216.58 | 1,299.45 | (47.63) | 1,251.82 |
| 459. Additional charge for high roof (2 stories or greater) | 45.85 SQ | 8.22 | 0.00 | 75.38 | 452.27 | (0.00) | 452.27 |
| 460. Additional charge for high roof (2 stories or greater) | 50.43 SQ | 17.84 | 0.00 | 179.94 | 1,079.61 | (0.00) | 1,079.61 |
| ----------- **EXHAUST/VENTILATION** ----------- | | | | | | | |
| 461. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 462. Flashing - pipe jack - split boot | 8.00 EA | 95.94 | 41.17 | 161.74 | 970.43 | (82.43) | 888.00 |
| 463. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| ----------- **PARAPETS** ----------- | | | | | | | |
| 464. Cap flashing | 59.80 LF | 21.08 | 76.09 | 267.34 | 1,604.02 | (152.37) | 1,451.65 |
| ----------- **SOFFIT, FASCIA & GUTTERS** ----------- | | | | | | | |
| 465. Gutter guard/screen | 192.00 LF | 3.96 | 26.85 | 157.44 | 944.61 | (53.76) | 890.85 |
| 466. Gutter - aluminum - up to 5"* | 192.00 LF | 9.69 | 78.24 | 387.74 | 2,326.46 | <156.67> | 2,169.79 |
| 467. Downspout - aluminum - up to 5"* | 127.50 LF | 9.69 | 51.96 | 257.50 | 1,544.94 | <104.04> | 1,440.90 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 468. Prime & paint gutter / downspout | 319.50 LF | 1.96 | 9.25 | 127.10 | 762.57 | (18.53) | 744.04 |
| **Totals: Shingled Roof Covering** | | | **1,217.50** | **6,265.92** | **37,595.15** | **2,227.65** | **35,367.50** |
| **Total: Roof Framing** | | | **1,263.07** | **6,707.90** | **40,246.82** | **2,285.42** | **37,961.40** |
| **Total: BLDG 10** | | | **5,251.91** | **30,767.38** | **184,603.57** | **5,708.48** | **178,895.09** |

**BLDG 11**

**Interior**

**Interior**

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **CLEANING** ----------- | | | | | | | |
| 469. Final cleaning - construction - Residential | 7,925.89 SF | 0.43 | 0.00 | 681.62 | 4,089.75 | (0.00) | 4,089.75 |
| ----------- **WALLS** ----------- | | | | | | | |
| 470. Drywall window return - up to 6" | 484.33 LF | 13.21 | 65.79 | 1,292.76 | 7,756.55 | (131.74) | 7,624.81 |
| ---------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 471. Window sill | 227.67 LF | 4.64 | 23.42 | 215.96 | 1,295.77 | (46.90) | 1,248.87 |
| 472. Window blind - horizontal or vertical - Detach & reset | 32.00 EA | 48.49 | 0.00 | 310.34 | 1,862.02 | (0.00) | 1,862.02 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 473. Floor protection - heavy paper and tape | 7,925.89 SF | 0.52 | 55.41 | 835.38 | 5,012.25 | (0.00) | 5,012.25 |
| 474. Seal & paint window sill | 227.67 LF | 3.10 | 7.28 | 142.62 | 855.68 | (14.57) | 841.11 |
| **Total: Interior** | | | **151.90** | **3,478.68** | **20,872.02** | **193.21** | **20,678.81** |

## Exterior

### Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 475. Brick veneer | 712.00 SF | 23.68 | 384.73 | 3,448.98 | 20,693.87 | (770.38) | 19,923.49 |
| 476. Join new brick to existing brick - per LF | 712.00 LF | 28.80 | 0.00 | 4,101.12 | 24,606.72 | (0.00) | 24,606.72 |
| 477. Brick - Add for rowlock course | 227.67 LF | 4.81 | 0.00 | 219.02 | 1,314.11 | (0.00) | 1,314.11 |
| 478. Brick lintel - steel | 227.67 LF | 14.40 | 91.64 | 674.00 | 4,044.09 | (183.50) | 3,860.59 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 479. Aluminum window, horiz. slider 3-11 sf | 4.00 EA | 263.12 | 53.56 | 221.22 | 1,327.26 | (107.24) | 1,220.02 |
| 480. Add. charge for a retrofit window, 3-11 sf - difficult | 4.00 EA | 222.57 | 7.97 | 179.66 | 1,077.91 | (0.00) | 1,077.91 |
| 481. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 482. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 483. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 484. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 485. Add on for grid (double or triple glazed windows) | 831.08 SF | 6.08 | 504.69 | 1,111.54 | 6,669.20 | (0.00) | 6,669.20 |
| 486. Flashing - Sill flashing - moldable tape | 227.67 LF | 9.50 | 62.31 | 445.04 | 2,670.22 | (124.76) | 2,545.46 |
| 487. Open cell backing rod, 1/2" | 712.00 LF | 1.89 | 10.67 | 271.28 | 1,627.63 | (21.36) | 1,606.27 |
| 488. Caulking - silicone | 712.00 LF | 3.18 | 24.89 | 457.82 | 2,746.87 | <49.84> | 2,697.03 |
| 489. Add on for impact resistant laminated glass | 831.08 SF | 13.26 | 1,100.69 | 2,424.16 | 14,544.97 | <0.00> | 14,544.97 |
| 490. Add on for "Low E" glass | 831.08 SF | 5.47 | 454.06 | 1,000.02 | 6,000.09 | <0.00> | 6,000.09 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 491. Shutters - Detach & reset | 16.00 EA | 40.77 | 0.00 | 130.46 | 782.78 | (0.00) | 782.78 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 492. Seal brick with masonry sealer | 712.00 SF | 1.06 | 29.87 | 156.92 | 941.51 | (59.81) | 881.70 |
| 493. Seal & paint window shutters - per set | 16.00 EA | 39.21 | 11.31 | 127.74 | 766.41 | (22.66) | 743.75 |
| **Total: Exterior** | | | **3,836.94** | **20,580.80** | **123,484.73** | **3,229.85** | **120,254.88** |

**Roof Framing**

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **ROOF FRAMING** ----------- | | | | | | | |
| 494. Sheathing - radiant barrier - 1/2" - plywood | 229.25 SF | 3.26 | 28.85 | 155.26 | 931.47 | (57.77) | 873.70 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 495. Sheathing - additional cost for H-clips | 229.25 SF | 0.12 | 0.69 | 5.64 | 33.84 | (0.00) | 33.84 |
| 496. Additional charge to attach decking w/screws | 229.25 SF | 1.88 | 11.68 | 88.54 | 531.21 | (0.00) | 531.21 |
| 497. Re-nailing of roof sheathing - complete re-nail | 4,355.72 SF | 0.22 | 4.35 | 192.54 | 1,155.15 | (0.00) | 1,155.15 |
| **Total: Roof Framing** | | | **45.57** | **441.98** | **2,651.67** | **57.77** | **2,593.90** |




**Shingled Roof Covering**

| | | | |
|---|---|---|---|
| 4584.97 | Surface Area | 45.85 | Number of Squares |
| 323.61 | Total Perimeter Length | 156.67 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **ROOF COVERINGS - SHINGLED ROOFS** ----------- | | | | | | | |
| 498. Tear off composition shingles - 3 tab (no haul off) | 45.85 SQ | 58.35 | 0.00 | 535.08 | 3,210.43 | (0.00) | 3,210.43 |
| 499. Drip edge | 323.61 LF | 3.14 | 38.46 | 210.92 | 1,265.51 | (77.02) | 1,188.49 |
| 500. Roofing felt - synthetic underlayment | 45.85 SQ | 45.87 | 105.01 | 441.62 | 2,649.77 | <0.00> | 2,649.77 |

**CONTINUED - Shingled Roof Covering**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 501. Asphalt starter - universal starter course | 323.61 LF | 1.68 | 19.39 | 112.62 | 675.67 | <38.83> | 636.84 |
| 502. Ice & water barrier | 1,235.97 SF | 1.54 | 62.96 | 393.28 | 2,359.63 | (126.07) | 2,233.56 |
| 503. Valley metal | 88.38 LF | 6.65 | 22.33 | 122.00 | 732.06 | (44.72) | 687.34 |
| 504. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 50.67 SQ | 232.98 | 637.42 | 2,488.50 | 14,931.02 | (1,276.38) | 13,654.64 |
| 505. Hip / Ridge cap - cut from 3 tab - composition shingles | 156.67 LF | 6.76 | 23.79 | 216.58 | 1,299.45 | (47.63) | 1,251.82 |
| 506. Additional charge for high roof (2 stories or greater) | 45.85 SQ | 8.22 | 0.00 | 75.38 | 452.27 | (0.00) | 452.27 |
| 507. Additional charge for high roof (2 stories or greater) | 50.43 SQ | 17.84 | 0.00 | 179.94 | 1,079.61 | (0.00) | 1,079.61 |
| ----------- **EXHAUST/VENTILATION** ----------- | | | | | | | |
| 508. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 509. Flashing - pipe jack - split boot | 8.00 EA | 95.94 | 41.17 | 161.74 | 970.43 | (82.43) | 888.00 |
| 510. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| ----------- **PARAPETS** ----------- | | | | | | | |
| 511. Cap flashing | 59.80 LF | 21.08 | 76.09 | 267.34 | 1,604.02 | (152.37) | 1,451.65 |
| ----------- **SOFFIT, FASCIA & GUTTERS** ----------- | | | | | | | |
| 512. Gutter guard/screen | 192.00 LF | 3.96 | 26.85 | 157.44 | 944.61 | (53.76) | 890.85 |
| 513. Gutter - aluminum - up to 5"* | 192.00 LF | 9.69 | 78.24 | 387.74 | 2,326.46 | <156.67> | 2,169.79 |
| 514. Downspout - aluminum - up to 5"* | 127.50 LF | 9.69 | 51.96 | 257.50 | 1,544.94 | <104.04> | 1,440.90 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 515. Prime & paint gutter / downspout | 319.50 LF | 1.96 | 9.25 | 127.10 | 762.57 | (18.53) | 744.04 |
| **Totals: Shingled Roof Covering** | | | **1,217.50** | **6,265.92** | **37,595.15** | **2,227.65** | **35,367.50** |
| **Total: Roof Framing** | | | **1,263.07** | **6,707.90** | **40,246.82** | **2,285.42** | **37,961.40** |
| **Total: BLDG 11** | | | **5,251.91** | **30,767.38** | **184,603.57** | **5,708.48** | **178,895.09** |

**BLDG 12**

**Interior**

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **CLEANING** ----------- | | | | | | | |
| 516. Final cleaning - construction - Residential | 5,516.04 SF | 0.43 | 0.00 | 474.38 | 2,846.28 | (0.00) | 2,846.28 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **WALLS** ----------- | | | | | | | |
| 517. Drywall window return - up to 6" | 350.67 LF | 13.21 | 47.63 | 935.98 | 5,615.96 | (95.38) | 5,520.58 |
| --------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 518. Window sill | 161.33 LF | 4.64 | 16.60 | 153.04 | 918.21 | (33.23) | 884.98 |
| 519. Window blind - horizontal or vertical - Detach & reset | 24.00 EA | 48.49 | 0.00 | 232.76 | 1,396.52 | (0.00) | 1,396.52 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 520. Floor protection - heavy paper and tape | 5,516.04 SF | 0.52 | 38.57 | 581.38 | 3,488.29 | (0.00) | 3,488.29 |
| 521. Seal & paint window sill | 161.33 LF | 3.10 | 5.16 | 101.06 | 606.34 | (10.33) | 596.01 |
| 522. Seal/prime (1 coat) then paint (1 coat) the walls | 6,977.28 SF | 1.16 | 160.28 | 1,650.78 | 9,904.70 | (320.95) | 9,583.75 |
| 523. Paint the walls - one coat | 6,977.28 SF | 0.82 | 125.44 | 1,169.36 | 7,016.17 | (251.18) | 6,764.99 |
| **Total: Interior** | | | **393.68** | **5,298.74** | **31,792.47** | **711.07** | **31,081.40** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 524. Brick veneer | 482.67 SF | 23.68 | 260.81 | 2,338.10 | 14,028.53 | (522.25) | 13,506.28 |
| 525. Join new brick to existing brick - per LF | 482.67 LF | 28.80 | 0.00 | 2,780.18 | 16,681.08 | (0.00) | 16,681.08 |
| 526. Brick lintel - steel | 161.33 LF | 14.40 | 64.94 | 477.62 | 2,865.71 | (130.03) | 2,735.68 |
| 527. Precast trim | 161.33 LF | 26.57 | 208.51 | 899.00 | 5,394.05 | (417.52) | 4,976.53 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 528. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 529. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 530. Add on for grid (double or triple glazed windows) | 635.89 SF | 6.08 | 386.16 | 850.48 | 5,102.85 | (0.00) | 5,102.85 |
| 531. Flashing - Sill flashing - moldable tape | 161.33 LF | 9.50 | 44.15 | 315.36 | 1,892.15 | (88.41) | 1,803.74 |
| 532. Open cell backing rod, 1/2" | 482.67 LF | 1.89 | 7.23 | 183.90 | 1,103.38 | (14.48) | 1,088.90 |
| 533. Caulking - silicone | 482.67 LF | 3.18 | 16.87 | 310.36 | 1,862.12 | <33.79> | 1,828.33 |
| 534. Add on for impact resistant laminated glass | 635.89 SF | 13.26 | 842.18 | 1,854.82 | 11,128.90 | <0.00> | 11,128.90 |
| 535. Add on for "Low E" glass | 635.89 SF | 5.47 | 347.41 | 765.14 | 4,590.87 | <0.00> | 4,590.87 |
| ----------- **PAINTING** ----------- | | | | | | | |

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 536. Seal brick with masonry sealer | 482.67 SF | 1.06 | 20.25 | 106.38 | 638.26 | (40.54) | 597.72 |
| **----------- ACCESSORIES -----------** | | | | | | | |
| 537. House numbers/letters - plastic or metal - up to 4" | 4.00 EA | 26.67 | 3.80 | 22.10 | 132.58 | (7.61) | 124.97 |
| **Total: Exterior** | | | **3,114.56** | **15,433.56** | **92,601.33** | **2,821.78** | **89,779.55** |

**Roof Framing**

## Roof Framing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 538. Sheathing - radiant barrier - 1/2" - plywood | 169.60 SF | 3.26 | 21.34 | 114.84 | 689.07 | (42.74) | 646.33 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 539. Sheathing - additional cost for H-clips | 169.60 SF | 0.12 | 0.51 | 4.18 | 25.04 | (0.00) | 25.04 |
| 540. Additional charge to attach decking w/screws | 169.60 SF | 1.88 | 8.64 | 65.50 | 392.99 | (0.00) | 392.99 |
| 541. Re-nailing of roof sheathing - complete re-nail | 3,222.85 SF | 0.22 | 3.22 | 142.44 | 854.69 | (0.00) | 854.69 |
| **Total: Roof Framing** | | | **33.71** | **326.96** | **1,961.79** | **42.74** | **1,919.05** |




### Shingled Roof Covering

| | | | |
|---|---|---|---|
| 3391.90 | Surface Area | 33.92 | Number of Squares |
| 235.50 | Total Perimeter Length | 67.50 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 542. Tear off composition shingles - 3 tab (no haul off) | 33.92 SQ | 58.35 | 0.00 | 395.84 | 2,375.07 | (0.00) | 2,375.07 |
| 543. Drip edge | 235.50 LF | 3.14 | 27.99 | 153.50 | 920.97 | (56.05) | 864.92 |
| 544. Roofing felt - synthetic underlayment | 33.92 SQ | 45.87 | 77.69 | 326.72 | 1,960.32 | <0.00> | 1,960.32 |

## CONTINUED - Shingled Roof Covering

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 545. Asphalt starter - universal starter course | 235.50 LF | 1.68 | 14.11 | 81.94 | 491.69 | <28.26> | 463.43 |
| 546. Ice & water barrier | 706.50 SF | 1.54 | 35.99 | 224.80 | 1,348.80 | (72.06) | 1,276.74 |
| 547. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.33 SQ | 232.98 | 469.61 | 1,833.34 | 11,000.09 | (940.34) | 10,059.75 |
| 548. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.50 LF | 6.76 | 10.25 | 93.32 | 559.88 | (20.52) | 539.36 |
| 549. Additional charge for high roof (2 stories or greater) | 33.92 SQ | 8.22 | 0.00 | 55.76 | 334.58 | (0.00) | 334.58 |
| 550. Additional charge for high roof (2 stories or greater) | 37.31 SQ | 17.84 | 0.00 | 133.12 | 798.73 | (0.00) | 798.73 |
| ----------- **EXHAUST/VENTILATION** ----------- | | | | | | | |
| 551. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 552. Flashing - pipe jack - split boot | 4.00 EA | 95.94 | 20.58 | 80.86 | 485.20 | (41.22) | 443.98 |
| 553. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| ----------- **PARAPETS** ----------- | | | | | | | |
| 554. Cap flashing | 88.50 LF | 21.08 | 112.61 | 395.64 | 2,373.84 | (225.50) | 2,148.34 |
| ----------- **SOFFIT, FASCIA & GUTTERS** ----------- | | | | | | | |
| 555. Gutter guard/screen | 135.00 LF | 3.96 | 18.88 | 110.70 | 664.18 | (37.80) | 626.38 |
| 556. Gutter - aluminum - up to 5"* | 135.00 LF | 9.69 | 55.01 | 272.64 | 1,635.80 | <110.16> | 1,525.64 |
| 557. Downspout - aluminum - up to 5"* | 85.00 LF | 9.69 | 34.64 | 171.66 | 1,029.95 | <69.36> | 960.59 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 558. Prime & paint gutter / downspout | 220.00 LF | 1.96 | 6.37 | 87.52 | 525.09 | (12.76) | 512.33 |
| **Totals: Shingled Roof Covering** | | | **908.31** | **4,548.50** | **27,290.89** | **1,663.23** | **25,627.66** |
| **Total: Roof Framing** | | | **942.02** | **4,875.46** | **29,252.68** | **1,705.97** | **27,546.71** |
| **Total: BLDG 12** | | | **4,450.26** | **25,607.76** | **153,646.48** | **5,238.82** | **148,407.66** |

## BLDG 13

## Interior

### Interior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **CLEANING** ----------- | | | | | | | |
| 559. Final cleaning - construction - Residential | 5,516.04 SF | 0.43 | 0.00 | 474.38 | 2,846.28 | (0.00) | 2,846.28 |
| ----------- **WALLS** ----------- | | | | | | | |

Forensic Building Science, Inc.

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 560. Drywall window return - up to 6" | 350.67 LF | 13.21 | 47.63 | 935.98 | 5,615.96 | (95.38) | 5,520.58 |
| ---------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 561. Window sill | 161.33 LF | 4.64 | 16.60 | 153.04 | 918.21 | (33.23) | 884.98 |
| 562. Window blind - horizontal or vertical - Detach & reset | 24.00 EA | 48.49 | 0.00 | 232.76 | 1,396.52 | (0.00) | 1,396.52 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 563. Floor protection - heavy paper and tape | 5,516.04 SF | 0.52 | 38.57 | 581.38 | 3,488.29 | (0.00) | 3,488.29 |
| 564. Seal & paint window sill | 161.33 LF | 3.10 | 5.16 | 101.06 | 606.34 | (10.33) | 596.01 |
| 565. Seal/prime (1 coat) then paint (1 coat) the walls | 6,977.28 SF | 1.16 | 160.28 | 1,650.78 | 9,904.70 | (320.95) | 9,583.75 |
| 566. Paint the walls - one coat | 6,977.28 SF | 0.82 | 125.44 | 1,169.36 | 7,016.17 | (251.18) | 6,764.99 |
| **Total: Interior** | | | **393.68** | **5,298.74** | **31,792.47** | **711.07** | **31,081.40** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 567. Brick veneer | 482.67 SF | 23.68 | 260.81 | 2,338.10 | 14,028.53 | (522.25) | 13,506.28 |
| 568. Join new brick to existing brick - per LF | 482.67 LF | 28.80 | 0.00 | 2,780.18 | 16,681.08 | (0.00) | 16,681.08 |
| 569. Brick lintel - steel | 161.33 LF | 14.40 | 64.94 | 477.62 | 2,865.71 | (130.03) | 2,735.68 |
| 570. Precast trim | 161.33 LF | 26.57 | 208.51 | 899.00 | 5,394.05 | (417.52) | 4,976.53 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 571. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 572. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 573. Add on for grid (double or triple glazed windows) | 635.89 SF | 6.08 | 386.16 | 850.48 | 5,102.85 | (0.00) | 5,102.85 |
| 574. Flashing - Sill flashing - moldable tape | 161.33 LF | 9.50 | 44.15 | 315.36 | 1,892.15 | (88.41) | 1,803.74 |
| 575. Open cell backing rod, 1/2" | 482.67 LF | 1.89 | 7.23 | 183.90 | 1,103.38 | (14.48) | 1,088.90 |
| 576. Caulking - silicone | 482.67 LF | 3.18 | 16.87 | 310.36 | 1,862.12 | <33.79> | 1,828.33 |
| 577. Add on for impact resistant laminated glass | 635.89 SF | 13.26 | 842.18 | 1,854.82 | 11,128.90 | <0.00> | 11,128.90 |
| 578. Add on for "Low E" glass | 635.89 SF | 5.47 | 347.41 | 765.14 | 4,590.87 | <0.00> | 4,590.87 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 579. Seal brick with masonry sealer | 482.67 SF | 1.06 | 20.25 | 106.38 | 638.26 | (40.54) | 597.72 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **ACCESSORIES** ----------- | | | | | | | |
| 580. House numbers/letters - plastic or metal - up to 4" | 4.00 EA | 26.67 | 3.80 | 22.10 | 132.58 | (7.61) | 124.97 |
| **Total: Exterior** | | | **3,114.56** | **15,433.56** | **92,601.33** | **2,821.78** | **89,779.55** |

## Roof Framing

### Roof Framing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **ROOF FRAMING** ----------- | | | | | | | |
| 581. Sheathing - radiant barrier - 1/2" - plywood | 169.60 SF | 3.26 | 21.34 | 114.84 | 689.07 | (42.74) | 646.33 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 582. Sheathing - additional cost for H-clips | 169.60 SF | 0.12 | 0.51 | 4.18 | 25.04 | (0.00) | 25.04 |
| 583. Additional charge to attach decking w/screws | 169.60 SF | 1.88 | 8.64 | 65.50 | 392.99 | (0.00) | 392.99 |
| 584. Re-nailing of roof sheathing - complete re-nail | 3,222.85 SF | 0.22 | 3.22 | 142.44 | 854.69 | (0.00) | 854.69 |
| **Total: Roof Framing** | | | **33.71** | **326.96** | **1,961.79** | **42.74** | **1,919.05** |




### Shingled Roof Covering

| | | | |
|---|---|---|---|
| 3391.90 | Surface Area | 33.92 | Number of Squares |
| 235.50 | Total Perimeter Length | 67.50 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **ROOF COVERINGS - SHINGLED ROOFS** ----------- | | | | | | | |
| 585. Tear off composition shingles - 3 tab (no haul off) | 33.92 SQ | 58.35 | 0.00 | 395.84 | 2,375.07 | (0.00) | 2,375.07 |
| 586. Drip edge | 235.50 LF | 3.14 | 27.99 | 153.50 | 920.97 | (56.05) | 864.92 |
| 587. Roofing felt - synthetic underlayment | 33.92 SQ | 45.87 | 77.69 | 326.72 | 1,960.32 | <0.00> | 1,960.32 |
| 588. Asphalt starter - universal starter course | 235.50 LF | 1.68 | 14.11 | 81.94 | 491.69 | <28.26> | 463.43 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

### CONTINUED - Shingled Roof Covering

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 589. Ice & water barrier | 706.50 SF | 1.54 | 35.99 | 224.80 | 1,348.80 | (72.06) | 1,276.74 |
| 590. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.33 SQ | 232.98 | 469.61 | 1,833.34 | 11,000.09 | (940.34) | 10,059.75 |
| 591. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.50 LF | 6.76 | 10.25 | 93.32 | 559.88 | (20.52) | 539.36 |
| 592. Additional charge for high roof (2 stories or greater) | 33.92 SQ | 8.22 | 0.00 | 55.76 | 334.58 | (0.00) | 334.58 |
| 593. Additional charge for high roof (2 stories or greater) | 37.31 SQ | 17.84 | 0.00 | 133.12 | 798.73 | (0.00) | 798.73 |
| ----------- **EXHAUST/VENTILATION** ----------- | | | | | | | |
| 594. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 595. Flashing - pipe jack - split boot | 4.00 EA | 95.94 | 20.58 | 80.86 | 485.20 | (41.22) | 443.98 |
| 596. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| ----------- **PARAPETS** ----------- | | | | | | | |
| 597. Cap flashing | 88.50 LF | 21.08 | 112.61 | 395.64 | 2,373.84 | (225.50) | 2,148.34 |
| ----------- **SOFFIT, FASCIA & GUTTERS** ----------- | | | | | | | |
| 598. Gutter guard/screen | 135.00 LF | 3.96 | 18.88 | 110.70 | 664.18 | (37.80) | 626.38 |
| 599. Gutter - aluminum - up to 5"* | 135.00 LF | 9.69 | 55.01 | 272.64 | 1,635.80 | <110.16> | 1,525.64 |
| 600. Downspout - aluminum - up to 5"* | 85.00 LF | 9.69 | 34.64 | 171.66 | 1,029.95 | <69.36> | 960.59 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 601. Prime & paint gutter / downspout | 220.00 LF | 1.96 | 6.37 | 87.52 | 525.09 | (12.76) | 512.33 |
| **Totals: Shingled Roof Covering** | | | **908.31** | **4,548.50** | **27,290.89** | **1,663.23** | **25,627.66** |
| **Total: Roof Framing** | | | **942.02** | **4,875.46** | **29,252.68** | **1,705.97** | **27,546.71** |
| **Total: BLDG 13** | | | **4,450.26** | **25,607.76** | **153,646.48** | **5,238.82** | **148,407.66** |

## BLDG 14

### Interior

### Interior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **CLEANING** ----------- | | | | | | | |
| 602. Final cleaning - construction - Residential | 5,516.04 SF | 0.43 | 0.00 | 474.38 | 2,846.28 | (0.00) | 2,846.28 |
| ----------- **WALLS** ----------- | | | | | | | |
| 603. Drywall window return - up to 6" | 350.67 LF | 13.21 | 47.63 | 935.98 | 5,615.96 | (95.38) | 5,520.58 |
| ---------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 604. Window sill | 161.33 LF | 4.64 | 16.60 | 153.04 | 918.21 | (33.23) | 884.98 |
| 605. Window blind - horizontal or vertical - Detach & reset | 24.00 EA | 48.49 | 0.00 | 232.76 | 1,396.52 | (0.00) | 1,396.52 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 606. Floor protection - heavy paper and tape | 5,516.04 SF | 0.52 | 38.57 | 581.38 | 3,488.29 | (0.00) | 3,488.29 |
| 607. Seal & paint window sill | 161.33 LF | 3.10 | 5.16 | 101.06 | 606.34 | (10.33) | 596.01 |
| 608. Seal/prime (1 coat) then paint (1 coat) the walls | 6,977.28 SF | 1.16 | 160.28 | 1,650.78 | 9,904.70 | (320.95) | 9,583.75 |
| 609. Paint the walls - one coat | 6,977.28 SF | 0.82 | 125.44 | 1,169.36 | 7,016.17 | (251.18) | 6,764.99 |
| **Total: Interior** | | | **393.68** | **5,298.74** | **31,792.47** | **711.07** | **31,081.40** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 610. Brick veneer | 482.67 SF | 23.68 | 260.81 | 2,338.10 | 14,028.53 | (522.25) | 13,506.28 |
| 611. Join new brick to existing brick - per LF | 482.67 LF | 28.80 | 0.00 | 2,780.18 | 16,681.08 | (0.00) | 16,681.08 |
| 612. Brick lintel - steel | 161.33 LF | 14.40 | 64.94 | 477.62 | 2,865.71 | (130.03) | 2,735.68 |
| 613. Precast trim | 161.33 LF | 26.57 | 208.51 | 899.00 | 5,394.05 | (417.52) | 4,976.53 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 614. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 615. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 616. Add on for grid (double or triple glazed windows) | 635.89 SF | 6.08 | 386.16 | 850.48 | 5,102.85 | (0.00) | 5,102.85 |
| 617. Flashing - Sill flashing - moldable tape | 161.33 LF | 9.50 | 44.15 | 315.36 | 1,892.15 | (88.41) | 1,803.74 |
| 618. Open cell backing rod, 1/2" | 482.67 LF | 1.89 | 7.23 | 183.90 | 1,103.38 | (14.48) | 1,088.90 |
| 619. Caulking - silicone | 482.67 LF | 3.18 | 16.87 | 310.36 | 1,862.12 | <33.79> | 1,828.33 |
| 620. Add on for impact resistant laminated glass | 635.89 SF | 13.26 | 842.18 | 1,854.82 | 11,128.90 | <0.00> | 11,128.90 |
| 621. Add on for "Low E" glass | 635.89 SF | 5.47 | 347.41 | 765.14 | 4,590.87 | <0.00> | 4,590.87 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 622. Seal brick with masonry sealer | 482.67 SF | 1.06 | 20.25 | 106.38 | 638.26 | (40.54) | 597.72 |
| ----------- **ACCESSORIES** ----------- | | | | | | | |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 623. House numbers/letters - plastic or metal - up to 4" | 4.00 EA | 26.67 | 3.80 | 22.10 | 132.58 | (7.61) | 124.97 |
| **Total: Exterior** | | | **3,114.56** | **15,433.56** | **92,601.33** | **2,821.78** | **89,779.55** |

**Roof Framing**

## Roof Framing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **ROOF FRAMING** ----------- | | | | | | | |
| 624. Sheathing - radiant barrier - 1/2" - plywood | 169.60 SF | 3.26 | 21.34 | 114.84 | 689.07 | (42.74) | 646.33 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 625. Sheathing - additional cost for H-clips | 169.60 SF | 0.12 | 0.51 | 4.18 | 25.04 | (0.00) | 25.04 |
| 626. Additional charge to attach decking w/screws | 169.60 SF | 1.88 | 8.64 | 65.50 | 392.99 | (0.00) | 392.99 |
| 627. Re-nailing of roof sheathing - complete re-nail | 3,222.85 SF | 0.22 | 3.22 | 142.44 | 854.69 | (0.00) | 854.69 |
| **Total: Roof Framing** | | | **33.71** | **326.96** | **1,961.79** | **42.74** | **1,919.05** |




## Shingled Roof Covering

| | | | |
|---|---|---|---|
| 3391.90 | Surface Area | 33.92 | Number of Squares |
| 235.50 | Total Perimeter Length | 67.50 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **ROOF COVERINGS - SHINGLED ROOFS** ----------- | | | | | | | |
| 628. Tear off composition shingles - 3 tab (no haul off) | 33.92 SQ | 58.35 | 0.00 | 395.84 | 2,375.07 | (0.00) | 2,375.07 |
| 629. Drip edge | 235.50 LF | 3.14 | 27.99 | 153.50 | 920.97 | (56.05) | 864.92 |
| 630. Roofing felt - synthetic underlayment | 33.92 SQ | 45.87 | 77.69 | 326.72 | 1,960.32 | <0.00> | 1,960.32 |
| 631. Asphalt starter - universal starter course | 235.50 LF | 1.68 | 14.11 | 81.94 | 491.69 | <28.26> | 463.43 |
| 632. Ice & water barrier | 706.50 SF | 1.54 | 35.99 | 224.80 | 1,348.80 | (72.06) | 1,276.74 |

**CONTINUED - Shingled Roof Covering**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 633. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.33 SQ | 232.98 | 469.61 | 1,833.34 | 11,000.09 | (940.34) | 10,059.75 |
| 634. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.50 LF | 6.76 | 10.25 | 93.32 | 559.88 | (20.52) | 539.36 |
| 635. Additional charge for high roof (2 stories or greater) | 33.92 SQ | 8.22 | 0.00 | 55.76 | 334.58 | (0.00) | 334.58 |
| 636. Additional charge for high roof (2 stories or greater) | 37.31 SQ | 17.84 | 0.00 | 133.12 | 798.73 | (0.00) | 798.73 |
| **----------- EXHAUST/VENTILATION -----------** | | | | | | | |
| 637. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 638. Flashing - pipe jack - split boot | 4.00 EA | 95.94 | 20.58 | 80.86 | 485.20 | (41.22) | 443.98 |
| 639. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| **----------- PARAPETS -----------** | | | | | | | |
| 640. Cap flashing | 88.50 LF | 21.08 | 112.61 | 395.64 | 2,373.84 | (225.50) | 2,148.34 |
| **----------- SOFFIT, FASCIA & GUTTERS -----------** | | | | | | | |
| 641. Gutter guard/screen | 135.00 LF | 3.96 | 18.88 | 110.70 | 664.18 | (37.80) | 626.38 |
| 642. Gutter - aluminum - up to 5"* | 135.00 LF | 9.69 | 55.01 | 272.64 | 1,635.80 | <110.16> | 1,525.64 |
| 643. Downspout - aluminum - up to 5"* | 85.00 LF | 9.69 | 34.64 | 171.66 | 1,029.95 | <69.36> | 960.59 |
| **----------- PAINTING -----------** | | | | | | | |
| 644. Prime & paint gutter / downspout | 220.00 LF | 1.96 | 6.37 | 87.52 | 525.09 | (12.76) | 512.33 |
| **Totals: Shingled Roof Covering** | | | **908.31** | **4,548.50** | **27,290.89** | **1,663.23** | **25,627.66** |
| **Total: Roof Framing** | | | **942.02** | **4,875.46** | **29,252.68** | **1,705.97** | **27,546.71** |
| **Total: BLDG 14** | | | **4,450.26** | **25,607.76** | **153,646.48** | **5,238.82** | **148,407.66** |

**BLDG 15**

**Interior**

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- CLEANING -----------** | | | | | | | |
| 645. Final cleaning - construction - Residential | 7,925.89 SF | 0.43 | 0.00 | 681.62 | 4,089.75 | (0.00) | 4,089.75 |
| **----------- WALLS -----------** | | | | | | | |
| 646. Drywall window return - up to 6" | 484.33 LF | 13.21 | 65.79 | 1,292.76 | 7,756.55 | (131.74) | 7,624.81 |
| **---------------DOORS and WINDOWS ------------------------------** | | | | | | | |
| 647. Window sill | 227.67 LF | 4.64 | 23.42 | 215.96 | 1,295.77 | (46.90) | 1,248.87 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 648. Window blind - horizontal or vertical - Detach & reset | 32.00 EA | 48.49 | 0.00 | 310.34 | 1,862.02 | (0.00) | 1,862.02 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 649. Floor protection - heavy paper and tape | 7,925.89 SF | 0.52 | 55.41 | 835.38 | 5,012.25 | (0.00) | 5,012.25 |
| 650. Seal & paint window sill | 227.67 LF | 3.10 | 7.28 | 142.62 | 855.68 | (14.57) | 841.11 |
| **Total: Interior** | | | **151.90** | **3,478.68** | **20,872.02** | **193.21** | **20,678.81** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 651. Brick veneer | 712.00 SF | 23.68 | 384.73 | 3,448.98 | 20,693.87 | (770.38) | 19,923.49 |
| 652. Join new brick to existing brick - per LF | 712.00 LF | 28.80 | 0.00 | 4,101.12 | 24,606.72 | (0.00) | 24,606.72 |
| 653. Precast trim | 227.67 LF | 26.57 | 294.25 | 1,268.70 | 7,612.14 | (589.21) | 7,022.93 |
| 654. Brick lintel - steel | 227.67 LF | 14.40 | 91.64 | 674.00 | 4,044.09 | (183.50) | 3,860.59 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 655. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 656. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 657. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 658. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 659. Aluminum window, horiz. slider 3-11 sf | 4.00 EA | 263.12 | 53.56 | 221.22 | 1,327.26 | (107.24) | 1,220.02 |
| 660. Add on for grid (double or triple glazed windows) | 831.08 SF | 6.08 | 504.69 | 1,111.54 | 6,669.20 | (0.00) | 6,669.20 |
| 661. Flashing - Sill flashing - moldable tape | 227.67 LF | 9.50 | 62.31 | 445.04 | 2,670.22 | (124.76) | 2,545.46 |
| 662. Open cell backing rod, 1/2" | 712.00 LF | 1.89 | 10.67 | 271.28 | 1,627.63 | (21.36) | 1,606.27 |
| 663. Caulking - silicone | 712.00 LF | 3.18 | 24.89 | 457.82 | 2,746.87 | <49.84> | 2,697.03 |
| 664. Add on for impact resistant laminated glass | 831.08 SF | 13.26 | 1,100.69 | 2,424.16 | 14,544.97 | <0.00> | 14,544.97 |
| 665. Add on for "Low E" glass | 831.08 SF | 5.47 | 454.06 | 1,000.02 | 6,000.09 | <0.00> | 6,000.09 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 666. Seal brick with masonry sealer | 712.00 SF | 1.06 | 29.87 | 156.92 | 941.51 | (59.81) | 881.70 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ACCESSORIES -----------** | | | | | | | |
| 667. House numbers/letters - plastic or metal - up to 4" | 8.00 EA | 26.67 | 7.60 | 44.18 | 265.14 | (15.22) | 249.92 |
| **Total: Exterior** | | | **4,119.51** | **21,236.80** | **127,420.80** | **3,811.62** | **123,609.18** |

**Roof Framing**

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 668. Sheathing - radiant barrier - 1/2" - plywood | 218.63 SF | 3.26 | 27.51 | 148.04 | 888.29 | (55.09) | 833.20 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 669. Sheathing - additional cost for H-clips | 218.63 SF | 0.12 | 0.66 | 5.38 | 32.28 | (0.00) | 32.28 |
| 670. Additional charge to attach decking w/screws | 218.63 SF | 1.88 | 11.14 | 84.42 | 506.58 | (0.00) | 506.58 |
| 671. Re-nailing of roof sheathing - complete re-nail | 4,153.88 SF | 0.22 | 4.15 | 183.62 | 1,101.62 | (0.00) | 1,101.62 |
| **Total: Roof Framing** | | | **43.46** | **421.46** | **2,528.77** | **55.09** | **2,473.68** |




**Shingled Roof Covering**

| | | | |
|---|---|---|---|
| 4372.51 | Surface Area | 43.73 | Number of Squares |
| 319.78 | Total Perimeter Length | 94.00 | Total Ridge Length |
| 106.27 | Total Hip Length | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 672. Tear off composition shingles - 3 tab (no haul off) | 43.73 SQ | 58.35 | 0.00 | 510.34 | 3,061.99 | (0.00) | 3,061.99 |
| 673. Drip edge | 319.78 LF | 3.14 | 38.01 | 208.42 | 1,250.54 | (76.11) | 1,174.43 |
| 674. Roofing felt - synthetic underlayment | 43.73 SQ | 45.87 | 100.15 | 421.22 | 2,527.27 | <0.00> | 2,527.27 |
| 675. Asphalt starter - universal starter course | 319.78 LF | 1.68 | 19.16 | 111.28 | 667.67 | <38.37> | 629.30 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

## CONTINUED - Shingled Roof Covering

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 676. Ice & water barrier | 1,097.22 SF | 1.54 | 55.89 | 349.12 | 2,094.73 | (111.92) | 1,982.81 |
| 677. Flashing, 14" wide | 9.00 LF | 5.46 | 2.00 | 10.24 | 61.38 | (4.01) | 57.37 |
| 678. Valley metal | 45.96 LF | 6.65 | 11.61 | 63.44 | 380.68 | (23.26) | 357.42 |
| 679. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 50.33 SQ | 232.98 | 633.15 | 2,471.82 | 14,830.85 | (1,267.81) | 13,563.04 |
| 680. Hip / Ridge cap - cut from 3 tab - composition shingles | 200.27 LF | 6.76 | 30.40 | 276.86 | 1,661.09 | (60.88) | 1,600.21 |
| 681. Additional charge for high roof (2 stories or greater) | 43.73 SQ | 8.22 | 0.00 | 71.90 | 431.36 | (0.00) | 431.36 |
| 682. Additional charge for high roof (2 stories or greater) | 48.10 SQ | 17.84 | 0.00 | 171.62 | 1,029.72 | (0.00) | 1,029.72 |
| **----------- EXHAUST/VENTILATION -----------** | | | | | | | |
| 683. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 684. Flashing - pipe jack - split boot | 8.00 EA | 95.94 | 41.17 | 161.74 | 970.43 | (82.43) | 888.00 |
| 685. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| **----------- PARAPETS -----------** | | | | | | | |
| 686. Cap flashing | 12.73 LF | 21.08 | 16.20 | 56.92 | 341.46 | (32.44) | 309.02 |
| **----------- SOFFIT, FASCIA & GUTTERS -----------** | | | | | | | |
| 687. Gutter guard/screen | 282.33 LF | 3.96 | 39.48 | 231.50 | 1,389.01 | (79.05) | 1,309.96 |
| 688. Gutter - aluminum - up to 5"* | 282.33 LF | 9.69 | 115.05 | 570.18 | 3,421.01 | <230.38> | 3,190.63 |
| 689. Downspout - aluminum - up to 5"* | 127.50 LF | 9.69 | 51.96 | 257.50 | 1,544.94 | <104.04> | 1,440.90 |
| **----------- PAINTING -----------** | | | | | | | |
| 690. Prime & paint gutter / downspout | 409.83 LF | 1.96 | 11.87 | 163.04 | 978.18 | (23.77) | 954.41 |
| **Totals: Shingled Roof Covering** | | | **1,190.68** | **6,238.28** | **37,429.01** | **2,183.67** | **35,245.34** |
| **Total: Roof Framing** | | | **1,234.14** | **6,659.74** | **39,957.78** | **2,238.76** | **37,719.02** |
| **Total: BLDG 15** | | | **5,505.55** | **31,375.22** | **188,250.60** | **6,243.59** | **182,007.01** |

## BLDG 16

### Interior

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- CLEANING -----------** | | | | | | | |
| 691. Final cleaning - construction - Residential | 7,925.89 SF | 0.43 | 0.00 | 681.62 | 4,089.75 | (0.00) | 4,089.75 |
| **----------- WALLS -----------** | | | | | | | |

**CONTINUED - Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 692. Drywall window return - up to 6" | 484.33 LF | 13.21 | 65.79 | 1,292.76 | 7,756.55 | (131.74) | 7,624.81 |
| ---------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 693. Window sill | 227.67 LF | 4.64 | 23.42 | 215.96 | 1,295.77 | (46.90) | 1,248.87 |
| 694. Window blind - horizontal or vertical - Detach & reset | 32.00 EA | 48.49 | 0.00 | 310.34 | 1,862.02 | (0.00) | 1,862.02 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 695. Floor protection - heavy paper and tape | 7,925.89 SF | 0.52 | 55.41 | 835.38 | 5,012.25 | (0.00) | 5,012.25 |
| 696. Seal & paint window sill | 227.67 LF | 3.10 | 7.28 | 142.62 | 855.68 | (14.57) | 841.11 |
| **Total: Interior** | | | **151.90** | **3,478.68** | **20,872.02** | **193.21** | **20,678.81** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 697. Brick veneer | 712.00 SF | 23.68 | 384.73 | 3,448.98 | 20,693.87 | (770.38) | 19,923.49 |
| 698. Join new brick to existing brick - per LF | 712.00 LF | 28.80 | 0.00 | 4,101.12 | 24,606.72 | (0.00) | 24,606.72 |
| 699. Brick - Add for rowlock course | 227.67 LF | 4.81 | 0.00 | 219.02 | 1,314.11 | (0.00) | 1,314.11 |
| 700. Brick lintel - steel | 227.67 LF | 14.40 | 91.64 | 674.00 | 4,044.09 | (183.50) | 3,860.59 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 701. Aluminum window, horiz. slider 3-11 sf | 4.00 EA | 263.12 | 53.56 | 221.22 | 1,327.26 | (107.24) | 1,220.02 |
| 702. Add. charge for a retrofit window, 3-11 sf - difficult | 4.00 EA | 222.57 | 7.97 | 179.66 | 1,077.91 | (0.00) | 1,077.91 |
| 703. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 704. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 705. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 706. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 707. Add on for grid (double or triple glazed windows) | 831.08 SF | 6.08 | 504.69 | 1,111.54 | 6,669.20 | (0.00) | 6,669.20 |
| 708. Flashing - Sill flashing - moldable tape | 227.67 LF | 9.50 | 62.31 | 445.04 | 2,670.22 | (124.76) | 2,545.46 |
| 709. Open cell backing rod, 1/2" | 712.00 LF | 1.89 | 10.67 | 271.28 | 1,627.63 | (21.36) | 1,606.27 |
| 710. Caulking - silicone | 712.00 LF | 3.18 | 24.89 | 457.82 | 2,746.87 | <49.84> | 2,697.03 |

### CONTINUED - Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 711. Add on for impact resistant laminated glass | 831.08 SF | 13.26 | 1,100.69 | 2,424.16 | 14,544.97 | <0.00> | 14,544.97 |
| 712. Add on for "Low E" glass | 831.08 SF | 5.47 | 454.06 | 1,000.02 | 6,000.09 | <0.00> | 6,000.09 |
| 713. Shutters - Detach & reset | 16.00 EA | 40.77 | 0.00 | 130.46 | 782.78 | (0.00) | 782.78 |
| **----------- PAINTING -----------** | | | | | | | |
| 714. Seal brick with masonry sealer | 712.00 SF | 1.06 | 29.87 | 156.92 | 941.51 | (59.81) | 881.70 |
| 715. Seal & paint window shutters - per set | 16.00 EA | 39.21 | 11.31 | 127.74 | 766.41 | (22.66) | 743.75 |
| **Total: Exterior** | | | **3,836.94** | **20,580.80** | **123,484.73** | **3,229.85** | **120,254.88** |

### Roof Framing

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 716. Sheathing - radiant barrier - 1/2" - plywood | 229.25 SF | 3.26 | 28.85 | 155.26 | 931.47 | (57.77) | 873.70 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 717. Sheathing - additional cost for H-clips | 229.25 SF | 0.12 | 0.69 | 5.64 | 33.84 | (0.00) | 33.84 |
| 718. Additional charge to attach decking w/screws | 229.25 SF | 1.88 | 11.68 | 88.54 | 531.21 | (0.00) | 531.21 |
| 719. Re-nailing of roof sheathing - complete re-nail | 4,355.72 SF | 0.22 | 4.35 | 192.54 | 1,155.15 | (0.00) | 1,155.15 |
| **Total: Roof Framing** | | | **45.57** | **441.98** | **2,651.67** | **57.77** | **2,593.90** |




**Shingled Roof Covering**

| | | | |
|---|---|---|---|
| 4584.97 | Surface Area | 45.85 | Number of Squares |
| 323.61 | Total Perimeter Length | 156.67 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 720. Tear off composition shingles - 3 tab (no haul off) | 45.85 SQ | 58.35 | 0.00 | 535.08 | 3,210.43 | (0.00) | 3,210.43 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Shingled Roof Covering**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 721. Drip edge | 323.61 LF | 3.14 | 38.46 | 210.92 | 1,265.51 | (77.02) | 1,188.49 |
| 722. Roofing felt - synthetic underlayment | 45.85 SQ | 45.87 | 105.01 | 441.62 | 2,649.77 | <0.00> | 2,649.77 |
| 723. Asphalt starter - universal starter course | 323.61 LF | 1.68 | 19.39 | 112.62 | 675.67 | <38.83> | 636.84 |
| 724. Ice & water barrier | 1,235.97 SF | 1.54 | 62.96 | 393.28 | 2,359.63 | (126.07) | 2,233.56 |
| 725. Valley metal | 88.38 LF | 6.65 | 22.33 | 122.00 | 732.06 | (44.72) | 687.34 |
| 726. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 50.67 SQ | 232.98 | 637.42 | 2,488.50 | 14,931.02 | (1,276.38) | 13,654.64 |
| 727. Hip / Ridge cap - cut from 3 tab - composition shingles | 156.67 LF | 6.76 | 23.79 | 216.58 | 1,299.45 | (47.63) | 1,251.82 |
| 728. Additional charge for high roof (2 stories or greater) | 45.85 SQ | 8.22 | 0.00 | 75.38 | 452.27 | (0.00) | 452.27 |
| 729. Additional charge for high roof (2 stories or greater) | 50.43 SQ | 17.84 | 0.00 | 179.94 | 1,079.61 | (0.00) | 1,079.61 |
| **----------- EXHAUST/VENTILATION -----------** | | | | | | | |
| 730. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (0.00) | 190.73 |
| 731. Flashing - pipe jack - split boot | 8.00 EA | 95.94 | 41.17 | 161.74 | 970.43 | (82.43) | 888.00 |
| 732. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| **----------- PARAPETS -----------** | | | | | | | |
| 733. Cap flashing | 59.80 LF | 21.08 | 76.09 | 267.34 | 1,604.02 | (152.37) | 1,451.65 |
| **----------- SOFFIT, FASCIA & GUTTERS -----------** | | | | | | | |
| 734. Gutter guard/screen | 192.00 LF | 3.96 | 26.85 | 157.44 | 944.61 | (53.76) | 890.85 |
| 735. Gutter - aluminum - up to 5"* | 192.00 LF | 9.69 | 78.24 | 387.74 | 2,326.46 | <156.67> | 2,169.79 |
| 736. Downspout - aluminum - up to 5"* | 127.50 LF | 9.69 | 51.96 | 257.50 | 1,544.94 | <104.04> | 1,440.90 |
| **----------- PAINTING -----------** | | | | | | | |
| 737. Prime & paint gutter / downspout | 319.50 LF | 1.96 | 9.25 | 127.10 | 762.57 | (18.53) | 744.04 |
| **Totals: Shingled Roof Covering** | | | **1,217.50** | **6,265.92** | **37,595.15** | **2,217.83** | **35,377.32** |
| **Total: Roof Framing** | | | **1,263.07** | **6,707.90** | **40,246.82** | **2,275.60** | **37,971.22** |
| **Total: BLDG 16** | | | **5,251.91** | **30,767.38** | **184,603.57** | **5,698.66** | **178,904.91** |

**BLDG 17**

**Interior**

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- CLEANING -----------** | | | | | | | |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 738. Final cleaning - construction - Residential | 7,925.89 SF | 0.43 | 0.00 | 681.62 | 4,089.75 | (0.00) | 4,089.75 |
| ----------- **WALLS** ----------- | | | | | | | |
| 739. Drywall window return - up to 6" | 484.33 LF | 13.21 | 65.79 | 1,292.76 | 7,756.55 | (131.74) | 7,624.81 |
| ---------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 740. Window sill | 227.67 LF | 4.64 | 23.42 | 215.96 | 1,295.77 | (46.90) | 1,248.87 |
| 741. Window blind - horizontal or vertical - Detach & reset | 32.00 EA | 48.49 | 0.00 | 310.34 | 1,862.02 | (0.00) | 1,862.02 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 742. Floor protection - heavy paper and tape | 7,925.89 SF | 0.52 | 55.41 | 835.38 | 5,012.25 | (0.00) | 5,012.25 |
| 743. Seal & paint window sill | 227.67 LF | 3.10 | 7.28 | 142.62 | 855.68 | (14.57) | 841.11 |
| **Total: Interior** | | | **151.90** | **3,478.68** | **20,872.02** | **193.21** | **20,678.81** |

## Exterior

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 744. Brick veneer | 712.00 SF | 23.68 | 384.73 | 3,448.98 | 20,693.87 | (770.38) | 19,923.49 |
| 745. Join new brick to existing brick - per LF | 712.00 LF | 28.80 | 0.00 | 4,101.12 | 24,606.72 | (0.00) | 24,606.72 |
| 746. Precast trim | 227.67 LF | 26.57 | 294.25 | 1,268.70 | 7,612.14 | (589.21) | 7,022.93 |
| 747. Brick lintel - steel | 227.67 LF | 14.40 | 91.64 | 674.00 | 4,044.09 | (183.50) | 3,860.59 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 748. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 749. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 750. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 751. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 752. Aluminum window, horiz. slider 3-11 sf | 4.00 EA | 263.12 | 53.56 | 221.22 | 1,327.26 | (107.24) | 1,220.02 |
| 753. Add on for grid (double or triple glazed windows) | 831.08 SF | 6.08 | 504.69 | 1,111.54 | 6,669.20 | (0.00) | 6,669.20 |
| 754. Flashing - Sill flashing - moldable tape | 227.67 LF | 9.50 | 62.31 | 445.04 | 2,670.22 | (124.76) | 2,545.46 |
| 755. Open cell backing rod, 1/2" | 712.00 LF | 1.89 | 10.67 | 271.28 | 1,627.63 | (21.36) | 1,606.27 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

### CONTINUED - Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 756. Caulking - silicone | 712.00 LF | 3.18 | 24.89 | 457.82 | 2,746.87 | <49.84> | 2,697.03 |
| 757. Add on for impact resistant laminated glass | 831.08 SF | 13.26 | 1,100.69 | 2,424.16 | 14,544.97 | <0.00> | 14,544.97 |
| 758. Add on for "Low E" glass | 831.08 SF | 5.47 | 454.06 | 1,000.02 | 6,000.09 | <0.00> | 6,000.09 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 759. Seal brick with masonry sealer | 712.00 SF | 1.06 | 29.87 | 156.92 | 941.51 | (59.81) | 881.70 |
| ----------- **ACCESSORIES** ----------- | | | | | | | |
| 760. House numbers/letters - plastic or metal - up to 4" | 8.00 EA | 26.67 | 7.60 | 44.18 | 265.14 | (15.22) | 249.92 |
| **Total: Exterior** | | | **4,119.51** | **21,236.80** | **127,420.80** | **3,811.62** | **123,609.18** |

### Roof Framing

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **ROOF FRAMING** ----------- | | | | | | | |
| 761. Sheathing - radiant barrier - 1/2" - plywood | 217.39 SF | 3.26 | 27.36 | 147.22 | 883.27 | (54.78) | 828.49 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 762. Sheathing - additional cost for H-clips | 217.39 SF | 0.12 | 0.65 | 5.36 | 32.10 | (0.00) | 32.10 |
| 763. Additional charge to attach decking w/screws | 217.39 SF | 1.88 | 11.07 | 83.96 | 503.72 | (0.00) | 503.72 |
| 764. Re-nailing of roof sheathing - complete re-nail | 4,130.42 SF | 0.22 | 4.13 | 182.56 | 1,095.38 | (0.00) | 1,095.38 |
| **Total: Roof Framing** | | | **43.21** | **419.10** | **2,514.47** | **54.78** | **2,459.69** |




**Shingled Roof Covering**

| | | | |
|---|---|---|---|
| 4347.81 | Surface Area | 43.48 | Number of Squares |
| 302.00 | Total Perimeter Length | 77.00 | Total Ridge Length |
| 106.27 | Total Hip Length | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **ROOF COVERINGS - SHINGLED ROOFS** ----------- | | | | | | | |

**CONTINUED - Shingled Roof Covering**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 765. Tear off composition shingles - 3 tab (no haul off) | 43.48 SQ | 58.35 | 0.00 | 507.42 | 3,044.48 | (0.00) | 3,044.48 |
| 766. Drip edge | 302.00 LF | 3.14 | 35.89 | 196.84 | 1,181.01 | (71.88) | 1,109.13 |
| 767. Roofing felt - synthetic underlayment | 43.48 SQ | 45.87 | 99.58 | 418.80 | 2,512.81 | <0.00> | 2,512.81 |
| 768. Asphalt starter - universal starter course | 302.00 LF | 1.68 | 18.10 | 105.10 | 630.56 | <36.24> | 594.32 |
| 769. Ice & water barrier | 906.00 SF | 1.54 | 46.15 | 288.28 | 1,729.67 | (92.41) | 1,637.26 |
| 770. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 50.00 SQ | 232.98 | 628.99 | 2,455.60 | 14,733.59 | (1,259.50) | 13,474.09 |
| 771. Hip / Ridge cap - cut from 3 tab - composition shingles | 183.27 LF | 6.76 | 27.82 | 253.34 | 1,520.07 | (55.71) | 1,464.36 |
| 772. Additional charge for high roof (2 stories or greater) | 43.48 SQ | 8.22 | 0.00 | 71.48 | 428.89 | (0.00) | 428.89 |
| 773. Additional charge for high roof (2 stories or greater) | 47.83 SQ | 17.84 | 0.00 | 170.66 | 1,023.95 | (0.00) | 1,023.95 |
| ----------- **EXHAUST/VENTILATION** ----------- | | | | | | | |
| 774. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 775. Flashing - pipe jack - split boot | 6.00 EA | 95.94 | 30.87 | 121.32 | 727.83 | (61.82) | 666.01 |
| 776. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| ----------- **PARAPETS** ----------- | | | | | | | |
| 777. Cap flashing | 0.00 LF | 21.08 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| ----------- **SOFFIT, FASCIA & GUTTERS** ----------- | | | | | | | |
| 778. Gutter guard/screen | 302.00 LF | 3.96 | 42.23 | 247.62 | 1,485.77 | (84.56) | 1,401.21 |
| 779. Gutter - aluminum - up to 5"* | 302.00 LF | 9.69 | 123.07 | 609.90 | 3,659.35 | <246.43> | 3,412.92 |
| 780. Downspout - aluminum - up to 5"* | 127.50 LF | 9.69 | 51.96 | 257.50 | 1,544.94 | <104.04> | 1,440.90 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 781. Prime & paint gutter / downspout | 429.50 LF | 1.96 | 12.44 | 170.84 | 1,025.10 | (24.91) | 1,000.19 |
| **Totals: Shingled Roof Covering** | | | **1,141.68** | **6,005.84** | **36,034.72** | **2,086.70** | **33,948.02** |
| **Total: Roof Framing** | | | **1,184.89** | **6,424.94** | **38,549.19** | **2,141.48** | **36,407.71** |
| **Total: BLDG 17** | | | **5,456.30** | **31,140.42** | **186,842.01** | **6,146.31** | **180,695.70** |

**BLDG 18**

**Interior**

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **CLEANING** ----------- | | | | | | | |
| 782. Final cleaning - construction - Residential | 7,925.89 SF | 0.43 | 0.00 | 681.62 | 4,089.75 | (0.00) | 4,089.75 |
| ----------- **WALLS** ----------- | | | | | | | |
| 783. Drywall window return - up to 6" | 484.33 LF | 13.21 | 65.79 | 1,292.76 | 7,756.55 | (131.74) | 7,624.81 |
| ---------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 784. Window sill | 227.67 LF | 4.64 | 23.42 | 215.96 | 1,295.77 | (46.90) | 1,248.87 |
| 785. Window blind - horizontal or vertical - Detach & reset | 32.00 EA | 48.49 | 0.00 | 310.34 | 1,862.02 | (0.00) | 1,862.02 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 786. Floor protection - heavy paper and tape | 7,925.89 SF | 0.52 | 55.41 | 835.38 | 5,012.25 | (0.00) | 5,012.25 |
| 787. Seal & paint window sill | 227.67 LF | 3.10 | 7.28 | 142.62 | 855.68 | (14.57) | 841.11 |
| **Total: Interior** | | | **151.90** | **3,478.68** | **20,872.02** | **193.21** | **20,678.81** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 788. Brick veneer | 712.00 SF | 23.68 | 384.73 | 3,448.98 | 20,693.87 | (770.38) | 19,923.49 |
| 789. Join new brick to existing brick - per LF | 712.00 LF | 28.80 | 0.00 | 4,101.12 | 24,606.72 | (0.00) | 24,606.72 |
| 790. Precast trim | 227.67 LF | 26.57 | 294.25 | 1,268.70 | 7,612.14 | (589.21) | 7,022.93 |
| 791. Brick lintel - steel | 227.67 LF | 14.40 | 91.64 | 674.00 | 4,044.09 | (183.50) | 3,860.59 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 792. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 793. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 794. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 795. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 796. Aluminum window, horiz. slider 3-11 sf | 4.00 EA | 263.12 | 53.56 | 221.22 | 1,327.26 | (107.24) | 1,220.02 |
| 797. Add on for grid (double or triple glazed windows) | 831.08 SF | 6.08 | 504.69 | 1,111.54 | 6,669.20 | (0.00) | 6,669.20 |
| 798. Flashing - Sill flashing - moldable tape | 227.67 LF | 9.50 | 62.31 | 445.04 | 2,670.22 | (124.76) | 2,545.46 |

## CONTINUED - Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 799. Open cell backing rod, 1/2" | 712.00 LF | 1.89 | 10.67 | 271.28 | 1,627.63 | (21.36) | 1,606.27 |
| 800. Caulking - silicone | 712.00 LF | 3.18 | 24.89 | 457.82 | 2,746.87 | <49.84> | 2,697.03 |
| 801. Add on for impact resistant laminated glass | 831.08 SF | 13.26 | 1,100.69 | 2,424.16 | 14,544.97 | <0.00> | 14,544.97 |
| 802. Add on for "Low E" glass | 831.08 SF | 5.47 | 454.06 | 1,000.02 | 6,000.09 | <0.00> | 6,000.09 |
| **----------- PAINTING -----------** | | | | | | | |
| 803. Seal brick with masonry sealer | 712.00 SF | 1.06 | 29.87 | 156.92 | 941.51 | (59.81) | 881.70 |
| **----------- ACCESSORIES -----------** | | | | | | | |
| 804. House numbers/letters - plastic or metal - up to 4" | 8.00 EA | 26.67 | 7.60 | 44.18 | 265.14 | (15.22) | 249.92 |
| **Total: Exterior** | | | **4,119.51** | **21,236.80** | **127,420.80** | **3,811.62** | **123,609.18** |

## Roof Framing

### Roof Framing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 805. Sheathing - radiant barrier - 1/2" - plywood | 215.01 SF | 3.26 | 27.06 | 145.62 | 873.61 | (54.18) | 819.43 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 806. Sheathing - additional cost for H-clips | 215.01 SF | 0.12 | 0.64 | 5.28 | 31.72 | (0.00) | 31.72 |
| 807. Additional charge to attach decking w/screws | 215.01 SF | 1.88 | 10.95 | 83.04 | 498.21 | (0.00) | 498.21 |
| 808. Re-nailing of roof sheathing - complete re-nail | 4,085.13 SF | 0.22 | 4.08 | 180.56 | 1,083.37 | (0.00) | 1,083.37 |
| **Total: Roof Framing** | | | **42.73** | **414.50** | **2,486.91** | **54.18** | **2,432.73** |




### Shingled Roof Covering

| | | | |
|---|---|---|---|
| 4300.14 | Surface Area | 43.00 | Number of Squares |
| 301.78 | Total Perimeter Length | 112.75 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Shingled Roof Covering**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 809. Tear off composition shingles - 3 tab (no haul off) | 43.00 SQ | 58.35 | 0.00 | 501.82 | 3,010.87 | (0.00) | 3,010.87 |
| 810. Drip edge | 301.78 LF | 3.14 | 35.87 | 196.70 | 1,180.16 | (71.82) | 1,108.34 |
| 811. Roofing felt - synthetic underlayment | 43.00 SQ | 45.87 | 98.48 | 414.18 | 2,485.07 | <0.00> | 2,485.07 |
| 812. Asphalt starter - universal starter course | 301.78 LF | 1.68 | 18.09 | 105.02 | 630.10 | <36.21> | 593.89 |
| 813. Ice & water barrier | 905.33 SF | 1.54 | 46.12 | 288.06 | 1,728.39 | (92.34) | 1,636.05 |
| 814. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 47.33 SQ | 232.98 | 595.41 | 2,324.46 | 13,946.81 | (1,192.24) | 12,754.57 |
| 815. Hip / Ridge cap - cut from 3 tab - composition shingles | 112.75 LF | 6.76 | 17.12 | 155.86 | 935.17 | (34.28) | 900.89 |
| 816. Additional charge for high roof (2 stories or greater) | 43.00 SQ | 8.22 | 0.00 | 70.70 | 424.16 | (0.00) | 424.16 |
| 817. Additional charge for high roof (2 stories or greater) | 47.30 SQ | 17.84 | 0.00 | 168.76 | 1,012.59 | (0.00) | 1,012.59 |
| **----------- EXHAUST/VENTILATION -----------** | | | | | | | |
| 818. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 819. Flashing - pipe jack - split boot | 8.00 EA | 95.94 | 41.17 | 161.74 | 970.43 | (82.43) | 888.00 |
| 820. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| **----------- PARAPETS -----------** | | | | | | | |
| 821. Cap flashing | 32.14 LF | 21.08 | 40.90 | 143.70 | 862.11 | (81.89) | 780.22 |
| **----------- SOFFIT, FASCIA & GUTTERS -----------** | | | | | | | |
| 822. Gutter guard/screen | 225.50 LF | 3.96 | 31.53 | 184.90 | 1,109.41 | (63.14) | 1,046.27 |
| 823. Gutter - aluminum - up to 5"* | 225.50 LF | 9.69 | 91.89 | 455.40 | 2,732.39 | <184.01> | 2,548.38 |
| 824. Downspout - aluminum - up to 5"* | 127.50 LF | 9.69 | 51.96 | 257.50 | 1,544.94 | <104.04> | 1,440.90 |
| **----------- PAINTING -----------** | | | | | | | |
| 825. Prime & paint gutter / downspout | 353.00 LF | 1.96 | 10.22 | 140.42 | 842.52 | (20.47) | 822.05 |
| **Totals: Shingled Roof Covering** | | | **1,103.34** | **5,700.36** | **34,201.82** | **2,012.07** | **32,189.75** |
| **Total: Roof Framing** | | | **1,146.07** | **6,114.86** | **36,688.73** | **2,066.25** | **34,622.48** |
| **Total: BLDG 18** | | | **5,417.48** | **30,830.34** | **184,981.55** | **6,071.08** | **178,910.47** |

**BLDG 19**

**Interior**

**Interior**

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- CLEANING -----------** | | | | | | | |
| 826. Final cleaning - construction - Residential | 7,925.89 SF | 0.43 | 0.00 | 681.62 | 4,089.75 | (0.00) | 4,089.75 |
| **----------- WALLS -----------** | | | | | | | |
| 827. Drywall window return - up to 6" | 484.33 LF | 13.21 | 65.79 | 1,292.76 | 7,756.55 | (131.74) | 7,624.81 |
| **---------------DOORS and WINDOWS ------------------------------** | | | | | | | |
| 828. Window sill | 227.67 LF | 4.64 | 23.42 | 215.96 | 1,295.77 | (46.90) | 1,248.87 |
| 829. Window blind - horizontal or vertical - Detach & reset | 32.00 EA | 48.49 | 0.00 | 310.34 | 1,862.02 | (0.00) | 1,862.02 |
| **----------- PAINTING -----------** | | | | | | | |
| 830. Floor protection - heavy paper and tape | 7,925.89 SF | 0.52 | 55.41 | 835.38 | 5,012.25 | (0.00) | 5,012.25 |
| 831. Seal & paint window sill | 227.67 LF | 3.10 | 7.28 | 142.62 | 855.68 | (14.57) | 841.11 |
| **Total: Interior** | | | **151.90** | **3,478.68** | **20,872.02** | **193.21** | **20,678.81** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- EXTERIORS- MASONRY -----------** | | | | | | | |
| 832. Brick veneer | 712.00 SF | 23.68 | 384.73 | 3,448.98 | 20,693.87 | (770.38) | 19,923.49 |
| 833. Join new brick to existing brick - per LF | 712.00 LF | 28.80 | 0.00 | 4,101.12 | 24,606.72 | (0.00) | 24,606.72 |
| 834. Brick - Add for rowlock course | 227.67 LF | 4.81 | 0.00 | 219.02 | 1,314.11 | (0.00) | 1,314.11 |
| 835. Brick lintel - steel | 227.67 LF | 14.40 | 91.64 | 674.00 | 4,044.09 | (183.50) | 3,860.59 |
| **----------- DOORS AND WINDOWS -----------** | | | | | | | |
| 836. Aluminum window, horiz. slider 3-11 sf | 4.00 EA | 263.12 | 53.56 | 221.22 | 1,327.26 | (107.24) | 1,220.02 |
| 837. Add. charge for a retrofit window, 3-11 sf - difficult | 4.00 EA | 222.57 | 7.97 | 179.66 | 1,077.91 | (0.00) | 1,077.91 |
| 838. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 839. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 840. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 841. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 842. Add on for grid (double or triple glazed windows) | 831.08 SF | 6.08 | 504.69 | 1,111.54 | 6,669.20 | (0.00) | 6,669.20 |
| 843. Flashing - Sill flashing - moldable tape | 227.67 LF | 9.50 | 62.31 | 445.04 | 2,670.22 | (124.76) | 2,545.46 |
| 844. Open cell backing rod, 1/2" | 712.00 LF | 1.89 | 10.67 | 271.28 | 1,627.63 | (21.36) | 1,606.27 |
| 845. Caulking - silicone | 712.00 LF | 3.18 | 24.89 | 457.82 | 2,746.87 | <49.84> | 2,697.03 |
| 846. Add on for impact resistant laminated glass | 831.08 SF | 13.26 | 1,100.69 | 2,424.16 | 14,544.97 | <0.00> | 14,544.97 |
| 847. Add on for "Low E" glass | 831.08 SF | 5.47 | 454.06 | 1,000.02 | 6,000.09 | <0.00> | 6,000.09 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

### CONTINUED - Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 848. Shutters - Detach & reset | 16.00 EA | 40.77 | 0.00 | 130.46 | 782.78 | (0.00) | 782.78 |
| **----------- PAINTING -----------** | | | | | | | |
| 849. Seal brick with masonry sealer | 712.00 SF | 1.06 | 29.87 | 156.92 | 941.51 | (59.81) | 881.70 |
| 850. Seal & paint window shutters - per set | 16.00 EA | 39.21 | 11.31 | 127.74 | 766.41 | (22.66) | 743.75 |
| **Total: Exterior** | | | **3,836.94** | **20,580.80** | **123,484.73** | **3,229.85** | **120,254.88** |

### Roof Framing

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 851. Sheathing - radiant barrier - 1/2" - plywood | 229.25 SF | 3.26 | 28.85 | 155.26 | 931.47 | (57.77) | 873.70 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 852. Sheathing - additional cost for H-clips | 229.25 SF | 0.12 | 0.69 | 5.64 | 33.84 | (0.00) | 33.84 |
| 853. Additional charge to attach decking w/screws | 229.25 SF | 1.88 | 11.68 | 88.54 | 531.21 | (0.00) | 531.21 |
| 854. Re-nailing of roof sheathing - complete re-nail | 4,355.72 SF | 0.22 | 4.35 | 192.54 | 1,155.15 | (0.00) | 1,155.15 |
| **Total: Roof Framing** | | | **45.57** | **441.98** | **2,651.67** | **57.77** | **2,593.90** |




**Shingled Roof Covering**

| | | | |
|---|---|---|---|
| 4584.97 | Surface Area | 45.85 | Number of Squares |
| 323.61 | Total Perimeter Length | 156.67 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 855. Tear off composition shingles - 3 tab (no haul off) | 45.85 SQ | 58.35 | 0.00 | 535.08 | 3,210.43 | (0.00) | 3,210.43 |
| 856. Drip edge | 323.61 LF | 3.14 | 38.46 | 210.92 | 1,265.51 | (77.02) | 1,188.49 |
| 857. Roofing felt - synthetic underlayment | 45.85 SQ | 45.87 | 105.01 | 441.62 | 2,649.77 | <0.00> | 2,649.77 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Shingled Roof Covering**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 858. Asphalt starter - universal starter course | 323.61 LF | 1.68 | 19.39 | 112.62 | 675.67 | <38.83> | 636.84 |
| 859. Ice & water barrier | 1,235.97 SF | 1.54 | 62.96 | 393.28 | 2,359.63 | (126.07) | 2,233.56 |
| 860. Valley metal | 88.38 LF | 6.65 | 22.33 | 122.00 | 732.06 | (44.72) | 687.34 |
| 861. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 50.67 SQ | 232.98 | 637.42 | 2,488.50 | 14,931.02 | (1,276.38) | 13,654.64 |
| 862. Hip / Ridge cap - cut from 3 tab - composition shingles | 156.67 LF | 6.76 | 23.79 | 216.58 | 1,299.45 | (47.63) | 1,251.82 |
| 863. Additional charge for high roof (2 stories or greater) | 45.85 SQ | 8.22 | 0.00 | 75.38 | 452.27 | (0.00) | 452.27 |
| 864. Additional charge for high roof (2 stories or greater) | 50.43 SQ | 17.84 | 0.00 | 179.94 | 1,079.61 | (0.00) | 1,079.61 |
| ----------- **EXHAUST/VENTILATION** ----------- | | | | | | | |
| 865. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 866. Flashing - pipe jack - split boot | 8.00 EA | 95.94 | 41.17 | 161.74 | 970.43 | (82.43) | 888.00 |
| 867. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| ----------- **PARAPETS** ----------- | | | | | | | |
| 868. Cap flashing | 59.80 LF | 21.08 | 76.09 | 267.34 | 1,604.02 | (152.37) | 1,451.65 |
| ----------- **SOFFIT, FASCIA & GUTTERS** ----------- | | | | | | | |
| 869. Gutter guard/screen | 192.00 LF | 3.96 | 26.85 | 157.44 | 944.61 | (53.76) | 890.85 |
| 870. Gutter - aluminum - up to 5"* | 192.00 LF | 9.69 | 78.24 | 387.74 | 2,326.46 | <156.67> | 2,169.79 |
| 871. Downspout - aluminum - up to 5"* | 127.50 LF | 9.69 | 51.96 | 257.50 | 1,544.94 | <104.04> | 1,440.90 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 872. Prime & paint gutter / downspout | 319.50 LF | 1.96 | 9.25 | 127.10 | 762.57 | (18.53) | 744.04 |
| **Totals: Shingled Roof Covering** | | | **1,217.50** | **6,265.92** | **37,595.15** | **2,227.65** | **35,367.50** |
| **Total: Roof Framing** | | | **1,263.07** | **6,707.90** | **40,246.82** | **2,285.42** | **37,961.40** |
| **Total: BLDG 19** | | | **5,251.91** | **30,767.38** | **184,603.57** | **5,708.48** | **178,895.09** |

**BLDG 20**

**Interior**

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **CLEANING** ----------- | | | | | | | |
| 873. Final cleaning - construction - Residential | 7,925.89 SF | 0.43 | 0.00 | 681.62 | 4,089.75 | (0.00) | 4,089.75 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **WALLS** ----------- | | | | | | | |
| 874. Drywall window return - up to 6" | 484.33 LF | 13.21 | 65.79 | 1,292.76 | 7,756.55 | (131.74) | 7,624.81 |
| ---------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 875. Window sill | 227.67 LF | 4.64 | 23.42 | 215.96 | 1,295.77 | (46.90) | 1,248.87 |
| 876. Window blind - horizontal or vertical - Detach & reset | 32.00 EA | 48.49 | 0.00 | 310.34 | 1,862.02 | (0.00) | 1,862.02 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 877. Floor protection - heavy paper and tape | 7,925.89 SF | 0.52 | 55.41 | 835.38 | 5,012.25 | (0.00) | 5,012.25 |
| 878. Seal & paint window sill | 227.67 LF | 3.10 | 7.28 | 142.62 | 855.68 | (14.57) | 841.11 |
| **Total: Interior** | | | **151.90** | **3,478.68** | **20,872.02** | **193.21** | **20,678.81** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 879. Brick veneer | 712.00 SF | 23.68 | 384.73 | 3,448.98 | 20,693.87 | (770.38) | 19,923.49 |
| 880. Join new brick to existing brick - per LF | 712.00 LF | 28.80 | 0.00 | 4,101.12 | 24,606.72 | (0.00) | 24,606.72 |
| 881. Brick - Add for rowlock course | 227.67 LF | 4.81 | 0.00 | 219.02 | 1,314.11 | (0.00) | 1,314.11 |
| 882. Brick lintel - steel | 227.67 LF | 14.40 | 91.64 | 674.00 | 4,044.09 | (183.50) | 3,860.59 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 883. Aluminum window, horiz. slider 3-11 sf | 4.00 EA | 263.12 | 53.56 | 221.22 | 1,327.26 | (107.24) | 1,220.02 |
| 884. Add. charge for a retrofit window, 3-11 sf - difficult | 4.00 EA | 222.57 | 7.97 | 179.66 | 1,077.91 | (0.00) | 1,077.91 |
| 885. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 886. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 887. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 888. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 889. Add on for grid (double or triple glazed windows) | 831.08 SF | 6.08 | 504.69 | 1,111.54 | 6,669.20 | (0.00) | 6,669.20 |
| 890. Flashing - Sill flashing - moldable tape | 227.67 LF | 9.50 | 62.31 | 445.04 | 2,670.22 | (124.76) | 2,545.46 |
| 891. Open cell backing rod, 1/2" | 712.00 LF | 1.89 | 10.67 | 271.28 | 1,627.63 | (21.36) | 1,606.27 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 892. Caulking - silicone | 712.00 LF | 3.18 | 24.89 | 457.82 | 2,746.87 | <49.84> | 2,697.03 |
| 893. Add on for impact resistant laminated glass | 831.08 SF | 13.26 | 1,100.69 | 2,424.16 | 14,544.97 | <0.00> | 14,544.97 |
| 894. Add on for "Low E" glass | 831.08 SF | 5.47 | 454.06 | 1,000.02 | 6,000.09 | <0.00> | 6,000.09 |
| 895. Shutters - Detach & reset | 16.00 EA | 40.77 | 0.00 | 130.46 | 782.78 | (0.00) | 782.78 |
| **----------- PAINTING -----------** | | | | | | | |
| 896. Seal brick with masonry sealer | 712.00 SF | 1.06 | 29.87 | 156.92 | 941.51 | (59.81) | 881.70 |
| 897. Seal & paint window shutters - per set | 16.00 EA | 39.21 | 11.31 | 127.74 | 766.41 | (22.66) | 743.75 |
| **Total: Exterior** | | | **3,836.94** | **20,580.80** | **123,484.73** | **3,229.85** | **120,254.88** |

**Roof Framing**

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 898. Sheathing - radiant barrier - 1/2" - plywood | 229.25 SF | 3.26 | 28.85 | 155.26 | 931.47 | (57.77) | 873.70 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 899. Sheathing - additional cost for H-clips | 229.25 SF | 0.12 | 0.69 | 5.64 | 33.84 | (0.00) | 33.84 |
| 900. Additional charge to attach decking w/screws | 229.25 SF | 1.88 | 11.68 | 88.54 | 531.21 | (0.00) | 531.21 |
| 901. Re-nailing of roof sheathing - complete re-nail | 4,355.72 SF | 0.22 | 4.35 | 192.54 | 1,155.15 | (0.00) | 1,155.15 |
| **Total: Roof Framing** | | | **45.57** | **441.98** | **2,651.67** | **57.77** | **2,593.90** |




**Shingled Roof Covering**

| | | | |
|---|---|---|---|
| 4584.97 | Surface Area | 45.85 | Number of Squares |
| 323.61 | Total Perimeter Length | 156.67 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |

FBS FORENSIC BUILDING SCIENCE

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Shingled Roof Covering**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 902. Tear off composition shingles - 3 tab (no haul off) | 45.85 SQ | 58.35 | 0.00 | 535.08 | 3,210.43 | (0.00) | 3,210.43 |
| 903. Drip edge | 323.61 LF | 3.14 | 38.46 | 210.92 | 1,265.51 | (77.02) | 1,188.49 |
| 904. Roofing felt - synthetic underlayment | 45.85 SQ | 45.87 | 105.01 | 441.62 | 2,649.77 | <0.00> | 2,649.77 |
| 905. Asphalt starter - universal starter course | 323.61 LF | 1.68 | 19.39 | 112.62 | 675.67 | <38.83> | 636.84 |
| 906. Ice & water barrier | 1,235.97 SF | 1.54 | 62.96 | 393.28 | 2,359.63 | (126.07) | 2,233.56 |
| 907. Valley metal | 88.38 LF | 6.65 | 22.33 | 122.00 | 732.06 | (44.72) | 687.34 |
| 908. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 50.67 SQ | 232.98 | 637.42 | 2,488.50 | 14,931.02 | (1,276.38) | 13,654.64 |
| 909. Hip / Ridge cap - cut from 3 tab - composition shingles | 156.67 LF | 6.76 | 23.79 | 216.58 | 1,299.45 | (47.63) | 1,251.82 |
| 910. Additional charge for high roof (2 stories or greater) | 45.85 SQ | 8.22 | 0.00 | 75.38 | 452.27 | (0.00) | 452.27 |
| 911. Additional charge for high roof (2 stories or greater) | 50.43 SQ | 17.84 | 0.00 | 179.94 | 1,079.61 | (0.00) | 1,079.61 |
| ----------- **EXHAUST/VENTILATION** ----------- | | | | | | | |
| 912. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 913. Flashing - pipe jack - split boot | 8.00 EA | 95.94 | 41.17 | 161.74 | 970.43 | (82.43) | 888.00 |
| 914. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| ----------- **PARAPETS** ----------- | | | | | | | |
| 915. Cap flashing | 59.80 LF | 21.08 | 76.09 | 267.34 | 1,604.02 | (152.37) | 1,451.65 |
| ----------- **SOFFIT, FASCIA & GUTTERS** ----------- | | | | | | | |
| 916. Gutter guard/screen | 192.00 LF | 3.96 | 26.85 | 157.44 | 944.61 | (53.76) | 890.85 |
| 917. Gutter - aluminum - up to 5"* | 192.00 LF | 9.69 | 78.24 | 387.74 | 2,326.46 | <156.67> | 2,169.79 |
| 918. Downspout - aluminum - up to 5"* | 127.50 LF | 9.69 | 51.96 | 257.50 | 1,544.94 | <104.04> | 1,440.90 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 919. Prime & paint gutter / downspout | 319.50 LF | 1.96 | 9.25 | 127.10 | 762.57 | (18.53) | 744.04 |
| **Totals: Shingled Roof Covering** | | | **1,217.50** | **6,265.92** | **37,595.15** | **2,227.65** | **35,367.50** |
| **Total: Roof Framing** | | | **1,263.07** | **6,707.90** | **40,246.82** | **2,285.42** | **37,961.40** |
| **Total: BLDG 20** | | | **5,251.91** | **30,767.38** | **184,603.57** | **5,708.48** | **178,895.09** |

**BLDG 21**

**Interior**

**Interior**

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- CLEANING -----------** | | | | | | | |
| 920. Final cleaning - construction - Residential | 7,925.89 SF | 0.43 | 0.00 | 681.62 | 4,089.75 | (0.00) | 4,089.75 |
| **----------- WALLS -----------** | | | | | | | |
| 921. Drywall window return - up to 6" | 484.33 LF | 13.21 | 65.79 | 1,292.76 | 7,756.55 | (131.74) | 7,624.81 |
| **---------------DOORS and WINDOWS ------------------------------** | | | | | | | |
| 922. Window sill | 227.67 LF | 4.64 | 23.42 | 215.96 | 1,295.77 | (46.90) | 1,248.87 |
| 923. Window blind - horizontal or vertical - Detach & reset | 32.00 EA | 48.49 | 0.00 | 310.34 | 1,862.02 | (0.00) | 1,862.02 |
| **----------- PAINTING -----------** | | | | | | | |
| 924. Floor protection - heavy paper and tape | 7,925.89 SF | 0.52 | 55.41 | 835.38 | 5,012.25 | (0.00) | 5,012.25 |
| 925. Seal & paint window sill | 227.67 LF | 3.10 | 7.28 | 142.62 | 855.68 | (14.57) | 841.11 |
| **Total: Interior** | | | **151.90** | **3,478.68** | **20,872.02** | **193.21** | **20,678.81** |

## Exterior

### Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- EXTERIORS- MASONRY -----------** | | | | | | | |
| 926. Brick veneer | 712.00 SF | 23.68 | 384.73 | 3,448.98 | 20,693.87 | (770.38) | 19,923.49 |
| 927. Join new brick to existing brick - per LF | 712.00 LF | 28.80 | 0.00 | 4,101.12 | 24,606.72 | (0.00) | 24,606.72 |
| 928. Precast trim | 227.67 LF | 26.57 | 294.25 | 1,268.70 | 7,612.14 | (589.21) | 7,022.93 |
| 929. Brick lintel - steel | 227.67 LF | 14.40 | 91.64 | 674.00 | 4,044.09 | (183.50) | 3,860.59 |
| **----------- DOORS AND WINDOWS -----------** | | | | | | | |
| 930. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 931. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 932. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 933. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 934. Aluminum window, horiz. slider 3-11 sf | 4.00 EA | 263.12 | 53.56 | 221.22 | 1,327.26 | (107.24) | 1,220.02 |
| 935. Add on for grid (double or triple glazed windows) | 831.08 SF | 6.08 | 504.69 | 1,111.54 | 6,669.20 | (0.00) | 6,669.20 |
| 936. Flashing - Sill flashing - moldable tape | 227.67 LF | 9.50 | 62.31 | 445.04 | 2,670.22 | (124.76) | 2,545.46 |
| 937. Open cell backing rod, 1/2" | 712.00 LF | 1.89 | 10.67 | 271.28 | 1,627.63 | (21.36) | 1,606.27 |
| 938. Caulking - silicone | 712.00 LF | 3.18 | 24.89 | 457.82 | 2,746.87 | <49.84> | 2,697.03 |
| 939. Add on for impact resistant laminated glass | 831.08 SF | 13.26 | 1,100.69 | 2,424.16 | 14,544.97 | <0.00> | 14,544.97 |
| 940. Add on for "Low E" glass | 831.08 SF | 5.47 | 454.06 | 1,000.02 | 6,000.09 | <0.00> | 6,000.09 |
| **----------- PAINTING -----------** | | | | | | | |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

### CONTINUED - Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 941. Seal brick with masonry sealer | 712.00 SF | 1.06 | 29.87 | 156.92 | 941.51 | (59.81) | 881.70 |
| **----------- ACCESSORIES -----------** | | | | | | | |
| 942. House numbers/letters - plastic or metal - up to 4" | 8.00 EA | 26.67 | 7.60 | 44.18 | 265.14 | (15.22) | 249.92 |
| **Total: Exterior** | | | **4,119.51** | **21,236.80** | **127,420.80** | **3,811.62** | **123,609.18** |

### Roof Framing

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 943. Sheathing - radiant barrier - 1/2" - plywood | 218.63 SF | 3.26 | 27.51 | 148.04 | 888.29 | (55.09) | 833.20 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 944. Sheathing - additional cost for H-clips | 218.63 SF | 0.12 | 0.66 | 5.38 | 32.28 | (0.00) | 32.28 |
| 945. Additional charge to attach decking w/screws | 218.63 SF | 1.88 | 11.14 | 84.42 | 506.58 | (0.00) | 506.58 |
| 946. Re-nailing of roof sheathing - complete re-nail | 4,153.88 SF | 0.22 | 4.15 | 183.62 | 1,101.62 | (0.00) | 1,101.62 |
| **Total: Roof Framing** | | | **43.46** | **421.46** | **2,528.77** | **55.09** | **2,473.68** |




**Shingled Roof Covering**

| | | | |
|---|---|---|---|
| 4372.51 | Surface Area | 43.73 | Number of Squares |
| 319.78 | Total Perimeter Length | 94.00 | Total Ridge Length |
| 106.27 | Total Hip Length | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 947. Tear off composition shingles - 3 tab (no haul off) | 43.73 SQ | 58.35 | 0.00 | 510.34 | 3,061.99 | (0.00) | 3,061.99 |
| 948. Drip edge | 319.78 LF | 3.14 | 38.01 | 208.42 | 1,250.54 | (76.11) | 1,174.43 |
| 949. Roofing felt - synthetic underlayment | 43.73 SQ | 45.87 | 100.15 | 421.22 | 2,527.27 | <0.00> | 2,527.27 |

### CONTINUED - Shingled Roof Covering

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 950. Asphalt starter - universal starter course | 319.78 LF | 1.68 | 19.16 | 111.28 | 667.67 | <38.37> | 629.30 |
| 951. Ice & water barrier | 1,097.22 SF | 1.54 | 55.89 | 349.12 | 2,094.73 | (111.92) | 1,982.81 |
| 952. Flashing, 14" wide | 9.00 LF | 5.46 | 2.00 | 10.24 | 61.38 | (4.01) | 57.37 |
| 953. Valley metal | 45.96 LF | 6.65 | 11.61 | 63.44 | 380.68 | (23.26) | 357.42 |
| 954. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 50.33 SQ | 232.98 | 633.15 | 2,471.82 | 14,830.85 | (1,267.81) | 13,563.04 |
| 955. Hip / Ridge cap - cut from 3 tab - composition shingles | 200.27 LF | 6.76 | 30.40 | 276.86 | 1,661.09 | (60.88) | 1,600.21 |
| 956. Additional charge for high roof (2 stories or greater) | 43.73 SQ | 8.22 | 0.00 | 71.90 | 431.36 | (0.00) | 431.36 |
| 957. Additional charge for high roof (2 stories or greater) | 48.10 SQ | 17.84 | 0.00 | 171.62 | 1,029.72 | (0.00) | 1,029.72 |
| **----------- EXHAUST/VENTILATION -----------** | | | | | | | |
| 958. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 959. Flashing - pipe jack - split boot | 8.00 EA | 95.94 | 41.17 | 161.74 | 970.43 | (82.43) | 888.00 |
| 960. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| **----------- PARAPETS -----------** | | | | | | | |
| 961. Cap flashing | 12.73 LF | 21.08 | 16.20 | 56.92 | 341.46 | (32.44) | 309.02 |
| **----------- SOFFIT, FASCIA & GUTTERS -----------** | | | | | | | |
| 962. Gutter guard/screen | 282.33 LF | 3.96 | 39.48 | 231.50 | 1,389.01 | (79.05) | 1,309.96 |
| 963. Gutter - aluminum - up to 5"* | 282.33 LF | 9.69 | 115.05 | 570.18 | 3,421.01 | <230.38> | 3,190.63 |
| 964. Downspout - aluminum - up to 5"* | 127.50 LF | 9.69 | 51.96 | 257.50 | 1,544.94 | <104.04> | 1,440.90 |
| **----------- PAINTING -----------** | | | | | | | |
| 965. Prime & paint gutter / downspout | 409.83 LF | 1.96 | 11.87 | 163.04 | 978.18 | (23.77) | 954.41 |
| **Totals: Shingled Roof Covering** | | | **1,190.68** | **6,238.28** | **37,429.01** | **2,183.67** | **35,245.34** |
| **Total: Roof Framing** | | | **1,234.14** | **6,659.74** | **39,957.78** | **2,238.76** | **37,719.02** |
| **Total: BLDG 21** | | | **5,505.55** | **31,375.22** | **188,250.60** | **6,243.59** | **182,007.01** |

### BLDG 22

### Interior

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- CLEANING -----------** | | | | | | | |

Forensic Building Science, Inc.

Phone:888-462-3517
www.forensicbuildingscience.com

## CONTINUED - Interior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 966. Final cleaning - construction - Residential | 7,925.89 SF | 0.43 | 0.00 | 681.62 | 4,089.75 | (0.00) | 4,089.75 |
| **----------- WALLS -----------** | | | | | | | |
| 967. Drywall window return - up to 6" | 484.33 LF | 13.21 | 65.79 | 1,292.76 | 7,756.55 | (131.74) | 7,624.81 |
| **---------------DOORS and WINDOWS ------------------------------** | | | | | | | |
| 968. Window sill | 227.67 LF | 4.64 | 23.42 | 215.96 | 1,295.77 | (46.90) | 1,248.87 |
| 969. Window blind - horizontal or vertical - Detach & reset | 32.00 EA | 48.49 | 0.00 | 310.34 | 1,862.02 | (0.00) | 1,862.02 |
| **----------- PAINTING -----------** | | | | | | | |
| 970. Floor protection - heavy paper and tape | 7,925.89 SF | 0.52 | 55.41 | 835.38 | 5,012.25 | (0.00) | 5,012.25 |
| 971. Seal & paint window sill | 227.67 LF | 3.10 | 7.28 | 142.62 | 855.68 | (14.57) | 841.11 |
| **Total: Interior** | | | **151.90** | **3,478.68** | **20,872.02** | **193.21** | **20,678.81** |

## Exterior

### Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- EXTERIORS- MASONRY -----------** | | | | | | | |
| 972. Brick veneer | 712.00 SF | 23.68 | 384.73 | 3,448.98 | 20,693.87 | (770.38) | 19,923.49 |
| 973. Join new brick to existing brick - per LF | 712.00 LF | 28.80 | 0.00 | 4,101.12 | 24,606.72 | (0.00) | 24,606.72 |
| 974. Precast trim | 227.67 LF | 26.57 | 294.25 | 1,268.70 | 7,612.14 | (589.21) | 7,022.93 |
| 975. Brick lintel - steel | 227.67 LF | 14.40 | 91.64 | 674.00 | 4,044.09 | (183.50) | 3,860.59 |
| **----------- DOORS AND WINDOWS -----------** | | | | | | | |
| 976. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 977. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 978. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 979. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 980. Aluminum window, horiz. slider 3-11 sf | 4.00 EA | 263.12 | 53.56 | 221.22 | 1,327.26 | (107.24) | 1,220.02 |
| 981. Add on for grid (double or triple glazed windows) | 831.08 SF | 6.08 | 504.69 | 1,111.54 | 6,669.20 | (0.00) | 6,669.20 |
| 982. Flashing - Sill flashing - moldable tape | 227.67 LF | 9.50 | 62.31 | 445.04 | 2,670.22 | (124.76) | 2,545.46 |
| 983. Open cell backing rod, 1/2" | 712.00 LF | 1.89 | 10.67 | 271.28 | 1,627.63 | (21.36) | 1,606.27 |

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 984. Caulking - silicone | 712.00 LF | 3.18 | 24.89 | 457.82 | 2,746.87 | <49.84> | 2,697.03 |
| 985. Add on for impact resistant laminated glass | 831.08 SF | 13.26 | 1,100.69 | 2,424.16 | 14,544.97 | <0.00> | 14,544.97 |
| 986. Add on for "Low E" glass | 831.08 SF | 5.47 | 454.06 | 1,000.02 | 6,000.09 | <0.00> | 6,000.09 |
| **----------- PAINTING -----------** | | | | | | | |
| 987. Seal brick with masonry sealer | 712.00 SF | 1.06 | 29.87 | 156.92 | 941.51 | (59.81) | 881.70 |
| **----------- ACCESSORIES -----------** | | | | | | | |
| 988. House numbers/letters - plastic or metal - up to 4" | 8.00 EA | 26.67 | 7.60 | 44.18 | 265.14 | (15.22) | 249.92 |
| **Total: Exterior** | | | **4,119.51** | **21,236.80** | **127,420.80** | **3,811.62** | **123,609.18** |

**Roof Framing**

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 989. Sheathing - radiant barrier - 1/2" - plywood | 218.63 SF | 3.26 | 27.51 | 148.04 | 888.29 | (55.09) | 833.20 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 990. Sheathing - additional cost for H-clips | 218.63 SF | 0.12 | 0.66 | 5.38 | 32.28 | (0.00) | 32.28 |
| 991. Additional charge to attach decking w/screws | 218.63 SF | 1.88 | 11.14 | 84.42 | 506.58 | (0.00) | 506.58 |
| 992. Re-nailing of roof sheathing - complete re-nail | 4,153.88 SF | 0.22 | 4.15 | 183.62 | 1,101.62 | (0.00) | 1,101.62 |
| **Total: Roof Framing** | | | **43.46** | **421.46** | **2,528.77** | **55.09** | **2,473.68** |




**Shingled Roof Covering**

| | | | |
|---|---|---|---|
| 4372.51 | Surface Area | 43.73 | Number of Squares |
| 319.78 | Total Perimeter Length | 94.00 | Total Ridge Length |
| 106.27 | Total Hip Length | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Shingled Roof Covering**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 993. Tear off composition shingles - 3 tab (no haul off) | 43.73 SQ | 58.35 | 0.00 | 510.34 | 3,061.99 | (0.00) | 3,061.99 |
| 994. Drip edge | 319.78 LF | 3.14 | 38.01 | 208.42 | 1,250.54 | (76.11) | 1,174.43 |
| 995. Roofing felt - synthetic underlayment | 43.73 SQ | 45.87 | 100.15 | 421.22 | 2,527.27 | <0.00> | 2,527.27 |
| 996. Asphalt starter - universal starter course | 319.78 LF | 1.68 | 19.16 | 111.28 | 667.67 | <38.37> | 629.30 |
| 997. Ice & water barrier | 1,097.22 SF | 1.54 | 55.89 | 349.12 | 2,094.73 | (111.92) | 1,982.81 |
| 998. Flashing, 14" wide | 9.00 LF | 5.46 | 2.00 | 10.24 | 61.38 | (4.01) | 57.37 |
| 999. Valley metal | 45.96 LF | 6.65 | 11.61 | 63.44 | 380.68 | (23.26) | 357.42 |
| 1,000. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 50.33 SQ | 232.98 | 633.15 | 2,471.82 | 14,830.85 | (1,267.81) | 13,563.04 |
| 1,001. Hip / Ridge cap - cut from 3 tab - composition shingles | 200.27 LF | 6.76 | 30.40 | 276.86 | 1,661.09 | (60.88) | 1,600.21 |
| 1,002. Additional charge for high roof (2 stories or greater) | 43.73 SQ | 8.22 | 0.00 | 71.90 | 431.36 | (0.00) | 431.36 |
| 1,003. Additional charge for high roof (2 stories or greater) | 48.10 SQ | 17.84 | 0.00 | 171.62 | 1,029.72 | (0.00) | 1,029.72 |
| ----------- **EXHAUST/VENTILATION** ----------- | | | | | | | |
| 1,004. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 1,005. Flashing - pipe jack - split boot | 8.00 EA | 95.94 | 41.17 | 161.74 | 970.43 | (82.43) | 888.00 |
| 1,006. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| ----------- **PARAPETS** ----------- | | | | | | | |
| 1,007. Cap flashing | 12.73 LF | 21.08 | 16.20 | 56.92 | 341.46 | (32.44) | 309.02 |
| ----------- **SOFFIT, FASCIA & GUTTERS** ----------- | | | | | | | |
| 1,008. Gutter guard/screen | 282.33 LF | 3.96 | 39.48 | 231.50 | 1,389.01 | (79.05) | 1,309.96 |
| 1,009. Gutter - aluminum - up to 5"* | 282.33 LF | 9.69 | 115.05 | 570.18 | 3,421.01 | <230.38> | 3,190.63 |
| 1,010. Downspout - aluminum - up to 5"* | 127.50 LF | 9.69 | 51.96 | 257.50 | 1,544.94 | <104.04> | 1,440.90 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 1,011. Prime & paint gutter / downspout | 409.83 LF | 1.96 | 11.87 | 163.04 | 978.18 | (23.77) | 954.41 |
| **Totals: Shingled Roof Covering** | | | **1,190.68** | **6,238.28** | **37,429.01** | **2,183.67** | **35,245.34** |
| **Total: Roof Framing** | | | **1,234.14** | **6,659.74** | **39,957.78** | **2,238.76** | **37,719.02** |
| **Total: BLDG 22** | | | **5,505.55** | **31,375.22** | **188,250.60** | **6,243.59** | **182,007.01** |

**BLDG 23**

**Interior**

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- CLEANING -----------** | | | | | | | |
| 1,012. Final cleaning - construction - Residential | 7,925.89 SF | 0.43 | 0.00 | 681.62 | 4,089.75 | (0.00) | 4,089.75 |
| **----------- WALLS -----------** | | | | | | | |
| 1,013. Drywall window return - up to 6" | 484.33 LF | 13.21 | 65.79 | 1,292.76 | 7,756.55 | (131.74) | 7,624.81 |
| **--------------DOORS and WINDOWS -----------------------------** | | | | | | | |
| 1,014. Window sill | 227.67 LF | 4.64 | 23.42 | 215.96 | 1,295.77 | (46.90) | 1,248.87 |
| 1,015. Window blind - horizontal or vertical - Detach & reset | 32.00 EA | 48.49 | 0.00 | 310.34 | 1,862.02 | (0.00) | 1,862.02 |
| **----------- PAINTING -----------** | | | | | | | |
| 1,016. Floor protection - heavy paper and tape | 7,925.89 SF | 0.52 | 55.41 | 835.38 | 5,012.25 | (0.00) | 5,012.25 |
| 1,017. Seal & paint window sill | 227.67 LF | 3.10 | 7.28 | 142.62 | 855.68 | (14.57) | 841.11 |
| 1,018. Seal/prime (1 coat) then paint (1 coat) the walls | 11,695. SF 79 | 1.16 | 268.68 | 2,767.16 | 16,602.96 | (0.00) | 16,602.96 |
| 1,019. Paint the walls - one coat | 11,695. SF 79 | 0.82 | 210.27 | 1,960.18 | 11,761.00 | (0.00) | 11,761.00 |
| **Total: Interior** | | | **630.85** | **8,206.02** | **49,235.98** | **193.21** | **49,042.77** |

## Exterior

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- EXTERIORS- MASONRY -----------** | | | | | | | |
| 1,020. Brick veneer | 712.00 SF | 23.68 | 384.73 | 3,448.98 | 20,693.87 | (770.38) | 19,923.49 |
| 1,021. Join new brick to existing brick - per LF | 712.00 LF | 28.80 | 0.00 | 4,101.12 | 24,606.72 | (0.00) | 24,606.72 |
| 1,022. Precast trim | 227.67 LF | 26.57 | 294.25 | 1,268.70 | 7,612.14 | (589.21) | 7,022.93 |
| 1,023. Brick lintel - steel | 227.67 LF | 14.40 | 91.64 | 674.00 | 4,044.09 | (183.50) | 3,860.59 |
| **----------- DOORS AND WINDOWS -----------** | | | | | | | |
| 1,024. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 1,025. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 1,026. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 1,027. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 1,028. Aluminum window, horiz. slider 3-11 sf | 4.00 EA | 263.12 | 53.56 | 221.22 | 1,327.26 | (107.24) | 1,220.02 |
| 1,029. Add on for grid (double or triple glazed windows) | 831.08 SF | 6.08 | 504.69 | 1,111.54 | 6,669.20 | (0.00) | 6,669.20 |
| 1,030. Flashing - Sill flashing - moldable tape | 227.67 LF | 9.50 | 62.31 | 445.04 | 2,670.22 | (124.76) | 2,545.46 |
| 1,031. Open cell backing rod, 1/2" | 712.00 LF | 1.89 | 10.67 | 271.28 | 1,627.63 | (21.36) | 1,606.27 |
| 1,032. Caulking - silicone | 712.00 LF | 3.18 | 24.89 | 457.82 | 2,746.87 | <49.84> | 2,697.03 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,033. Add on for impact resistant laminated glass | 831.08 SF | 13.26 | 1,100.69 | 2,424.16 | 14,544.97 | <0.00> | 14,544.97 |
| 1,034. Add on for "Low E" glass | 831.08 SF | 5.47 | 454.06 | 1,000.02 | 6,000.09 | <0.00> | 6,000.09 |
| **----------- PAINTING -----------** | | | | | | | |
| 1,035. Seal brick with masonry sealer | 712.00 SF | 1.06 | 29.87 | 156.92 | 941.51 | (59.81) | 881.70 |
| **----------- ACCESSORIES -----------** | | | | | | | |
| 1,036. House numbers/letters - plastic or metal - up to 4" | 8.00 EA | 26.67 | 7.60 | 44.18 | 265.14 | (15.22) | 249.92 |
| **Total: Exterior** | | | **4,119.51** | **21,236.80** | **127,420.80** | **3,811.62** | **123,609.18** |

**Roof Framing**

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 1,037. Sheathing - radiant barrier - 1/2" - plywood | 215.01 SF | 3.26 | 27.06 | 145.62 | 873.61 | (54.18) | 819.43 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 1,038. Sheathing - additional cost for H-clips | 215.01 SF | 0.12 | 0.64 | 5.28 | 31.72 | (0.00) | 31.72 |
| 1,039. Additional charge to attach decking w/screws | 215.01 SF | 1.88 | 10.95 | 83.04 | 498.21 | (0.00) | 498.21 |
| 1,040. Re-nailing of roof sheathing - complete re-nail | 4,085.13 SF | 0.22 | 4.08 | 180.56 | 1,083.37 | (0.00) | 1,083.37 |
| **Total: Roof Framing** | | | **42.73** | **414.50** | **2,486.91** | **54.18** | **2,432.73** |




**Shingled Roof Covering**

| | | | |
|---|---|---|---|
| 4300.14 | Surface Area | 43.00 | Number of Squares |
| 301.78 | Total Perimeter Length | 112.75 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |

## CONTINUED - Shingled Roof Covering

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,041. Tear off composition shingles - 3 tab (no haul off) | 43.00 SQ | 58.35 | 0.00 | 501.82 | 3,010.87 | (0.00) | 3,010.87 |
| 1,042. Drip edge | 301.78 LF | 3.14 | 35.87 | 196.70 | 1,180.16 | (71.82) | 1,108.34 |
| 1,043. Roofing felt - synthetic underlayment | 43.00 SQ | 45.87 | 98.48 | 414.18 | 2,485.07 | <0.00> | 2,485.07 |
| 1,044. Asphalt starter - universal starter course | 301.78 LF | 1.68 | 18.09 | 105.02 | 630.10 | <36.21> | 593.89 |
| 1,045. Ice & water barrier | 905.33 SF | 1.54 | 46.12 | 288.06 | 1,728.39 | (92.34) | 1,636.05 |
| 1,046. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 47.33 SQ | 232.98 | 595.41 | 2,324.46 | 13,946.81 | (1,192.24) | 12,754.57 |
| 1,047. Hip / Ridge cap - cut from 3 tab - composition shingles | 112.75 LF | 6.76 | 17.12 | 155.86 | 935.17 | (34.28) | 900.89 |
| 1,048. Additional charge for high roof (2 stories or greater) | 43.00 SQ | 8.22 | 0.00 | 70.70 | 424.16 | (0.00) | 424.16 |
| 1,049. Additional charge for high roof (2 stories or greater) | 47.30 SQ | 17.84 | 0.00 | 168.76 | 1,012.59 | (0.00) | 1,012.59 |
| **----------- EXHAUST/VENTILATION -----------** | | | | | | | |
| 1,050. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 1,051. Flashing - pipe jack - split boot | 8.00 EA | 95.94 | 41.17 | 161.74 | 970.43 | (82.43) | 888.00 |
| 1,052. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| **----------- PARAPETS -----------** | | | | | | | |
| 1,053. Cap flashing | 32.14 LF | 21.08 | 40.90 | 143.70 | 862.11 | (81.89) | 780.22 |
| **----------- SOFFIT, FASCIA & GUTTERS -----------** | | | | | | | |
| 1,054. Gutter guard/screen | 225.50 LF | 3.96 | 31.53 | 184.90 | 1,109.41 | (63.14) | 1,046.27 |
| 1,055. Gutter - aluminum - up to 5"* | 225.50 LF | 9.69 | 91.89 | 455.40 | 2,732.39 | <184.01> | 2,548.38 |
| 1,056. Downspout - aluminum - up to 5"* | 127.50 LF | 9.69 | 51.96 | 257.50 | 1,544.94 | <104.04> | 1,440.90 |
| **----------- PAINTING -----------** | | | | | | | |
| 1,057. Prime & paint gutter / downspout | 353.00 LF | 1.96 | 10.22 | 140.42 | 842.52 | (20.47) | 822.05 |
| **Totals: Shingled Roof Covering** | | | **1,103.34** | **5,700.36** | **34,201.82** | **2,012.07** | **32,189.75** |
| **Total: Roof Framing** | | | **1,146.07** | **6,114.86** | **36,688.73** | **2,066.25** | **34,622.48** |
| **Total: BLDG 23** | | | **5,896.43** | **35,557.68** | **213,345.51** | **6,071.08** | **207,274.43** |

## BLDG 24

### Interior

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **CLEANING** ----------- | | | | | | | |
| 1,058. Final cleaning - construction - Residential | 7,925.89 SF | 0.43 | 0.00 | 681.62 | 4,089.75 | (0.00) | 4,089.75 |
| ----------- **WALLS** ----------- | | | | | | | |
| 1,059. Drywall window return - up to 6" | 484.33 LF | 13.21 | 65.79 | 1,292.76 | 7,756.55 | (131.74) | 7,624.81 |
| ---------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 1,060. Window sill | 227.67 LF | 4.64 | 23.42 | 215.96 | 1,295.77 | (46.90) | 1,248.87 |
| 1,061. Window blind - horizontal or vertical - Detach & reset | 32.00 EA | 48.49 | 0.00 | 310.34 | 1,862.02 | (0.00) | 1,862.02 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 1,062. Floor protection - heavy paper and tape | 7,925.89 SF | 0.52 | 55.41 | 835.38 | 5,012.25 | (0.00) | 5,012.25 |
| 1,063. Seal & paint window sill | 227.67 LF | 3.10 | 7.28 | 142.62 | 855.68 | (14.57) | 841.11 |
| **Total: Interior** | | | **151.90** | **3,478.68** | **20,872.02** | **193.21** | **20,678.81** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 1,064. Brick veneer | 712.00 SF | 23.68 | 384.73 | 3,448.98 | 20,693.87 | (770.38) | 19,923.49 |
| 1,065. Join new brick to existing brick - per LF | 712.00 LF | 28.80 | 0.00 | 4,101.12 | 24,606.72 | (0.00) | 24,606.72 |
| 1,066. Brick - Add for rowlock course | 227.67 LF | 4.81 | 0.00 | 219.02 | 1,314.11 | (0.00) | 1,314.11 |
| 1,067. Brick lintel - steel | 227.67 LF | 14.40 | 91.64 | 674.00 | 4,044.09 | (183.50) | 3,860.59 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 1,068. Aluminum window, horiz. slider 3-11 sf | 4.00 EA | 263.12 | 53.56 | 221.22 | 1,327.26 | (107.24) | 1,220.02 |
| 1,069. Add. charge for a retrofit window, 3-11 sf - difficult | 4.00 EA | 222.57 | 7.97 | 179.66 | 1,077.91 | (0.00) | 1,077.91 |
| 1,070. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 1,071. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 1,072. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 1,073. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 1,074. Add on for grid (double or triple glazed windows) | 831.08 SF | 6.08 | 504.69 | 1,111.54 | 6,669.20 | (0.00) | 6,669.20 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

## CONTINUED - Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,075. Flashing - Sill flashing - moldable tape | 227.67 LF | 9.50 | 62.31 | 445.04 | 2,670.22 | (124.76) | 2,545.46 |
| 1,076. Open cell backing rod, 1/2" | 712.00 LF | 1.89 | 10.67 | 271.28 | 1,627.63 | (21.36) | 1,606.27 |
| 1,077. Caulking - silicone | 712.00 LF | 3.18 | 24.89 | 457.82 | 2,746.87 | <49.84> | 2,697.03 |
| 1,078. Add on for impact resistant laminated glass | 831.08 SF | 13.26 | 1,100.69 | 2,424.16 | 14,544.97 | <0.00> | 14,544.97 |
| 1,079. Add on for "Low E" glass | 831.08 SF | 5.47 | 454.06 | 1,000.02 | 6,000.09 | <0.00> | 6,000.09 |
| 1,080. Shutters - Detach & reset | 16.00 EA | 40.77 | 0.00 | 130.46 | 782.78 | (0.00) | 782.78 |
| **----------- PAINTING -----------** | | | | | | | |
| 1,081. Seal brick with masonry sealer | 712.00 SF | 1.06 | 29.87 | 156.92 | 941.51 | (59.81) | 881.70 |
| 1,082. Seal & paint window shutters - per set | 16.00 EA | 39.21 | 11.31 | 127.74 | 766.41 | (22.66) | 743.75 |
| **Total: Exterior** | | | **3,836.94** | **20,580.80** | **123,484.73** | **3,229.85** | **120,254.88** |

## Roof Framing

### Roof Framing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 1,083. Sheathing - radiant barrier - 1/2" - plywood | 229.25 SF | 3.26 | 28.85 | 155.26 | 931.47 | (57.77) | 873.70 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 1,084. Sheathing - additional cost for H-clips | 229.25 SF | 0.12 | 0.69 | 5.64 | 33.84 | (0.00) | 33.84 |
| 1,085. Additional charge to attach decking w/screws | 229.25 SF | 1.88 | 11.68 | 88.54 | 531.21 | (0.00) | 531.21 |
| 1,086. Re-nailing of roof sheathing - complete re-nail | 4,355.72 SF | 0.22 | 4.35 | 192.54 | 1,155.15 | (0.00) | 1,155.15 |
| **Total: Roof Framing** | | | **45.57** | **441.98** | **2,651.67** | **57.77** | **2,593.90** |




### Shingled Roof Covering

| | | | |
|---|---|---|---|
| 4584.97 | Surface Area | 45.85 | Number of Squares |
| 323.61 | Total Perimeter Length | 156.67 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 1,087. Tear off composition shingles - 3 tab (no haul off) | 45.85 SQ | 58.35 | 0.00 | 535.08 | 3,210.43 | (0.00) | 3,210.43 |
| 1,088. Drip edge | 323.61 LF | 3.14 | 38.46 | 210.92 | 1,265.51 | (77.02) | 1,188.49 |
| 1,089. Roofing felt - synthetic underlayment | 45.85 SQ | 45.87 | 105.01 | 441.62 | 2,649.77 | <0.00> | 2,649.77 |
| 1,090. Asphalt starter - universal starter course | 323.61 LF | 1.68 | 19.39 | 112.62 | 675.67 | <38.83> | 636.84 |
| 1,091. Ice & water barrier | 1,235.97 SF | 1.54 | 62.96 | 393.28 | 2,359.63 | (126.07) | 2,233.56 |
| 1,092. Valley metal | 88.38 LF | 6.65 | 22.33 | 122.00 | 732.06 | (44.72) | 687.34 |
| 1,093. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 50.67 SQ | 232.98 | 637.42 | 2,488.50 | 14,931.02 | (1,276.38) | 13,654.64 |
| 1,094. Hip / Ridge cap - cut from 3 tab - composition shingles | 156.67 LF | 6.76 | 23.79 | 216.58 | 1,299.45 | (47.63) | 1,251.82 |
| 1,095. Additional charge for high roof (2 stories or greater) | 45.85 SQ | 8.22 | 0.00 | 75.38 | 452.27 | (0.00) | 452.27 |
| 1,096. Additional charge for high roof (2 stories or greater) | 50.43 SQ | 17.84 | 0.00 | 179.94 | 1,079.61 | (0.00) | 1,079.61 |
| **----------- EXHAUST/VENTILATION -----------** | | | | | | | |
| 1,097. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 1,098. Flashing - pipe jack - split boot | 8.00 EA | 95.94 | 41.17 | 161.74 | 970.43 | (82.43) | 888.00 |
| 1,099. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| **----------- PARAPETS -----------** | | | | | | | |
| 1,100. Cap flashing | 59.80 LF | 21.08 | 76.09 | 267.34 | 1,604.02 | (152.37) | 1,451.65 |
| **----------- SOFFIT, FASCIA & GUTTERS -----------** | | | | | | | |
| 1,101. Gutter guard/screen | 192.00 LF | 3.96 | 26.85 | 157.44 | 944.61 | (53.76) | 890.85 |
| 1,102. Gutter - aluminum - up to 5"* | 192.00 LF | 9.69 | 78.24 | 387.74 | 2,326.46 | <156.67> | 2,169.79 |
| 1,103. Downspout - aluminum - up to 5"* | 127.50 LF | 9.69 | 51.96 | 257.50 | 1,544.94 | <104.04> | 1,440.90 |
| **----------- PAINTING -----------** | | | | | | | |
| 1,104. Prime & paint gutter / downspout | 319.50 LF | 1.96 | 9.25 | 127.10 | 762.57 | (18.53) | 744.04 |
| **Totals: Shingled Roof Covering** | | | **1,217.50** | **6,265.92** | **37,595.15** | **2,227.65** | **35,367.50** |
| **Total: Roof Framing** | | | **1,263.07** | **6,707.90** | **40,246.82** | **2,285.42** | **37,961.40** |
| **Total: BLDG 24** | | | **5,251.91** | **30,767.38** | **184,603.57** | **5,708.48** | **178,895.09** |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

## BLDG 25

### Interior

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- CLEANING -----------** | | | | | | | |
| 1,105. Final cleaning - construction - Residential | 5,516.04 SF | 0.43 | 0.00 | 474.38 | 2,846.28 | (0.00) | 2,846.28 |
| **----------- WALLS -----------** | | | | | | | |
| 1,106. Drywall window return - up to 6" | 350.67 LF | 13.21 | 47.63 | 935.98 | 5,615.96 | (95.38) | 5,520.58 |
| **---------------DOORS and WINDOWS ------------------------------** | | | | | | | |
| 1,107. Window sill | 161.33 LF | 4.64 | 16.60 | 153.04 | 918.21 | (33.23) | 884.98 |
| 1,108. Window blind - horizontal or vertical - Detach & reset | 24.00 EA | 48.49 | 0.00 | 232.76 | 1,396.52 | (0.00) | 1,396.52 |
| **----------- PAINTING -----------** | | | | | | | |
| 1,109. Floor protection - heavy paper and tape | 5,516.04 SF | 0.52 | 38.57 | 581.38 | 3,488.29 | (0.00) | 3,488.29 |
| 1,110. Seal & paint window sill | 161.33 LF | 3.10 | 5.16 | 101.06 | 606.34 | (10.33) | 596.01 |
| 1,111. Seal/prime (1 coat) then paint (1 coat) the walls | 6,977.28 SF | 1.16 | 160.28 | 1,650.78 | 9,904.70 | (320.95) | 9,583.75 |
| 1,112. Paint the walls - one coat | 6,977.28 SF | 0.82 | 125.44 | 1,169.36 | 7,016.17 | (251.18) | 6,764.99 |
| **Total: Interior** | | | **393.68** | **5,298.74** | **31,792.47** | **711.07** | **31,081.40** |

### Exterior

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- EXTERIORS- MASONRY -----------** | | | | | | | |
| 1,113. Brick veneer | 482.67 SF | 23.68 | 260.81 | 2,338.10 | 14,028.53 | (522.25) | 13,506.28 |
| 1,114. Join new brick to existing brick - per LF | 482.67 LF | 28.80 | 0.00 | 2,780.18 | 16,681.08 | (0.00) | 16,681.08 |
| 1,115. Brick lintel - steel | 161.33 LF | 14.40 | 64.94 | 477.62 | 2,865.71 | (130.03) | 2,735.68 |
| 1,116. Precast trim | 161.33 LF | 26.57 | 208.51 | 899.00 | 5,394.05 | (417.52) | 4,976.53 |
| **----------- DOORS AND WINDOWS -----------** | | | | | | | |
| 1,117. Add. charge for a retrofit window, 12-23 sf - difficult | 16.00 EA | 307.28 | 53.84 | 994.06 | 5,964.38 | (0.00) | 5,964.38 |
| **For Storefront Windows.** | | | | | | | |
| 1,118. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 1,119. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 1,120. Add on for grid (double or triple glazed windows) | 635.89 SF | 6.08 | 386.16 | 850.48 | 5,102.85 | (0.00) | 5,102.85 |
| 1,121. Flashing - Sill flashing - moldable tape | 161.33 LF | 9.50 | 44.15 | 315.36 | 1,892.15 | (88.41) | 1,803.74 |
| 1,122. Open cell backing rod, 1/2" | 482.67 LF | 1.89 | 7.23 | 183.90 | 1,103.38 | (14.48) | 1,088.90 |

## CONTINUED - Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,123. Caulking - silicone | 482.67 LF | 3.18 | 16.87 | 310.36 | 1,862.12 | <33.79> | 1,828.33 |
| 1,124. Add on for impact resistant laminated glass | 635.89 SF | 13.26 | 842.18 | 1,854.82 | 11,128.90 | <0.00> | 11,128.90 |
| 1,125. Add on for "Low E" glass | 635.89 SF | 5.47 | 347.41 | 765.14 | 4,590.87 | <0.00> | 4,590.87 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 1,126. Seal brick with masonry sealer | 482.67 SF | 1.06 | 20.25 | 106.38 | 638.26 | (40.54) | 597.72 |
| ----------- **ACCESSORIES** ----------- | | | | | | | |
| 1,127. House numbers/letters - plastic or metal - up to 4" | 4.00 EA | 26.67 | 3.80 | 22.10 | 132.58 | (7.61) | 124.97 |
| **Total: Exterior** | | | **3,168.40** | **16,427.62** | **98,565.71** | **2,821.78** | **95,743.93** |

## Roof Framing

### Roof Framing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **ROOF FRAMING** ----------- | | | | | | | |
| 1,128. Sheathing - radiant barrier - 1/2" - plywood | 169.60 SF | 3.26 | 21.34 | 114.84 | 689.07 | (42.74) | 646.33 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 1,129. Sheathing - additional cost for H-clips | 169.60 SF | 0.12 | 0.51 | 4.18 | 25.04 | (0.00) | 25.04 |
| 1,130. Additional charge to attach decking w/screws | 169.60 SF | 1.88 | 8.64 | 65.50 | 392.99 | (0.00) | 392.99 |
| 1,131. Re-nailing of roof sheathing - complete re-nail | 3,222.85 SF | 0.22 | 3.22 | 142.44 | 854.69 | (0.00) | 854.69 |
| **Total: Roof Framing** | | | **33.71** | **326.96** | **1,961.79** | **42.74** | **1,919.05** |




### Shingled Roof Covering

| | | | |
|---|---|---|---|
| 3391.90 | Surface Area | 33.92 | Number of Squares |
| 235.50 | Total Perimeter Length | 67.50 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Shingled Roof Covering**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 1,132. Tear off composition shingles - 3 tab (no haul off) | 33.92 SQ | 58.35 | 0.00 | 395.84 | 2,375.07 | (0.00) | 2,375.07 |
| 1,133. Drip edge | 235.50 LF | 3.14 | 27.99 | 153.50 | 920.97 | (56.05) | 864.92 |
| 1,134. Roofing felt - synthetic underlayment | 33.92 SQ | 45.87 | 77.69 | 326.72 | 1,960.32 | <0.00> | 1,960.32 |
| 1,135. Asphalt starter - universal starter course | 235.50 LF | 1.68 | 14.11 | 81.94 | 491.69 | <28.26> | 463.43 |
| 1,136. Ice & water barrier | 706.50 SF | 1.54 | 35.99 | 224.80 | 1,348.80 | (72.06) | 1,276.74 |
| 1,137. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.33 SQ | 232.98 | 469.61 | 1,833.34 | 11,000.09 | (940.34) | 10,059.75 |
| 1,138. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.50 LF | 6.76 | 10.25 | 93.32 | 559.88 | (20.52) | 539.36 |
| 1,139. Additional charge for high roof (2 stories or greater) | 33.92 SQ | 8.22 | 0.00 | 55.76 | 334.58 | (0.00) | 334.58 |
| 1,140. Additional charge for high roof (2 stories or greater) | 37.31 SQ | 17.84 | 0.00 | 133.12 | 798.73 | (0.00) | 798.73 |
| **----------- EXHAUST/VENTILATION -----------** | | | | | | | |
| 1,141. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 1,142. Flashing - pipe jack - split boot | 4.00 EA | 95.94 | 20.58 | 80.86 | 485.20 | (41.22) | 443.98 |
| 1,143. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| **----------- PARAPETS -----------** | | | | | | | |
| 1,144. Cap flashing | 88.50 LF | 21.08 | 112.61 | 395.64 | 2,373.84 | (225.50) | 2,148.34 |
| **----------- SOFFIT, FASCIA & GUTTERS -----------** | | | | | | | |
| 1,145. Gutter guard/screen | 135.00 LF | 3.96 | 18.88 | 110.70 | 664.18 | (37.80) | 626.38 |
| 1,146. Gutter - aluminum - up to 5"* | 135.00 LF | 9.69 | 55.01 | 272.64 | 1,635.80 | <110.16> | 1,525.64 |
| 1,147. Downspout - aluminum - up to 5"* | 85.00 LF | 9.69 | 34.64 | 171.66 | 1,029.95 | <69.36> | 960.59 |
| **----------- PAINTING -----------** | | | | | | | |
| 1,148. Prime & paint gutter / downspout | 220.00 LF | 1.96 | 6.37 | 87.52 | 525.09 | (12.76) | 512.33 |
| **Totals: Shingled Roof Covering** | | | **908.31** | **4,548.50** | **27,290.89** | **1,663.23** | **25,627.66** |
| **Total: Roof Framing** | | | **942.02** | **4,875.46** | **29,252.68** | **1,705.97** | **27,546.71** |
| **Total: BLDG 25** | | | **4,504.10** | **26,601.82** | **159,610.86** | **5,238.82** | **154,372.04** |

**BLDG 26**

**Interior**

**Interior**

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- CLEANING -----------** | | | | | | | |
| 1,149. Final cleaning - construction - Residential | 5,516.04 SF | 0.43 | 0.00 | 474.38 | 2,846.28 | (0.00) | 2,846.28 |
| **----------- WALLS -----------** | | | | | | | |
| 1,150. Drywall window return - up to 6" | 350.67 LF | 13.21 | 47.63 | 935.98 | 5,615.96 | (95.38) | 5,520.58 |
| **---------------DOORS and WINDOWS ------------------------------** | | | | | | | |
| 1,151. Window sill | 161.33 LF | 4.64 | 16.60 | 153.04 | 918.21 | (33.23) | 884.98 |
| 1,152. Window blind - horizontal or vertical - Detach & reset | 24.00 EA | 48.49 | 0.00 | 232.76 | 1,396.52 | (0.00) | 1,396.52 |
| **----------- PAINTING -----------** | | | | | | | |
| 1,153. Floor protection - heavy paper and tape | 5,516.04 SF | 0.52 | 38.57 | 581.38 | 3,488.29 | (0.00) | 3,488.29 |
| 1,154. Seal & paint window sill | 161.33 LF | 3.10 | 5.16 | 101.06 | 606.34 | (10.33) | 596.01 |
| 1,155. Seal/prime (1 coat) then paint (1 coat) the walls | 6,977.28 SF | 1.16 | 160.28 | 1,650.78 | 9,904.70 | (320.95) | 9,583.75 |
| 1,156. Paint the walls - one coat | 6,977.28 SF | 0.82 | 125.44 | 1,169.36 | 7,016.17 | (251.18) | 6,764.99 |
| **Total: Interior** | | | **393.68** | **5,298.74** | **31,792.47** | **711.07** | **31,081.40** |

## Exterior

### Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- EXTERIORS- MASONRY -----------** | | | | | | | |
| 1,157. Brick veneer | 482.67 SF | 23.68 | 260.81 | 2,338.10 | 14,028.53 | (522.25) | 13,506.28 |
| 1,158. Join new brick to existing brick - per LF | 482.67 LF | 28.80 | 0.00 | 2,780.18 | 16,681.08 | (0.00) | 16,681.08 |
| 1,159. Brick lintel - steel | 161.33 LF | 14.40 | 64.94 | 477.62 | 2,865.71 | (130.03) | 2,735.68 |
| 1,160. Precast trim | 161.33 LF | 26.57 | 208.51 | 899.00 | 5,394.05 | (417.52) | 4,976.53 |
| **----------- DOORS AND WINDOWS -----------** | | | | | | | |
| 1,161. Add. charge for a retrofit window, 12-23 sf - difficult | 16.00 EA | 307.28 | 53.84 | 994.06 | 5,964.38 | (0.00) | 5,964.38 |
| **For Storefront Windows.** | | | | | | | |
| 1,162. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 1,163. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 1,164. Add on for grid (double or triple glazed windows) | 635.89 SF | 6.08 | 386.16 | 850.48 | 5,102.85 | (0.00) | 5,102.85 |
| 1,165. Flashing - Sill flashing - moldable tape | 161.33 LF | 9.50 | 44.15 | 315.36 | 1,892.15 | (88.41) | 1,803.74 |
| 1,166. Open cell backing rod, 1/2" | 482.67 LF | 1.89 | 7.23 | 183.90 | 1,103.38 | (14.48) | 1,088.90 |
| 1,167. Caulking - silicone | 482.67 LF | 3.18 | 16.87 | 310.36 | 1,862.12 | <33.79> | 1,828.33 |
| 1,168. Add on for impact resistant laminated glass | 635.89 SF | 13.26 | 842.18 | 1,854.82 | 11,128.90 | <0.00> | 11,128.90 |
| 1,169. Add on for "Low E" glass | 635.89 SF | 5.47 | 347.41 | 765.14 | 4,590.87 | <0.00> | 4,590.87 |
| **----------- PAINTING -----------** | | | | | | | |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,170. Seal brick with masonry sealer | 482.67 SF | 1.06 | 20.25 | 106.38 | 638.26 | (40.54) | 597.72 |
| **----------- ACCESSORIES -----------** | | | | | | | |
| 1,171. House numbers/letters - plastic or metal - up to 4" | 4.00 EA | 26.67 | 3.80 | 22.10 | 132.58 | (7.61) | 124.97 |
| **Total: Exterior** | | | **3,168.40** | **16,427.62** | **98,565.71** | **2,821.78** | **95,743.93** |

**Roof Framing**

## Roof Framing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 1,172. Sheathing - radiant barrier - 1/2" - plywood | 169.60 SF | 3.26 | 21.34 | 114.84 | 689.07 | (42.74) | 646.33 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 1,173. Sheathing - additional cost for H-clips | 169.60 SF | 0.12 | 0.51 | 4.18 | 25.04 | (0.00) | 25.04 |
| 1,174. Additional charge to attach decking w/screws | 169.60 SF | 1.88 | 8.64 | 65.50 | 392.99 | (0.00) | 392.99 |
| 1,175. Re-nailing of roof sheathing - complete re-nail | 3,222.85 SF | 0.22 | 3.22 | 142.44 | 854.69 | (0.00) | 854.69 |
| **Total: Roof Framing** | | | **33.71** | **326.96** | **1,961.79** | **42.74** | **1,919.05** |




## Shingled Roof Covering

| | | | |
|---|---|---|---|
| 3391.90 | Surface Area | 33.92 | Number of Squares |
| 235.50 | Total Perimeter Length | 67.50 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 1,176. Tear off composition shingles - 3 tab (no haul off) | 33.92 SQ | 58.35 | 0.00 | 395.84 | 2,375.07 | (0.00) | 2,375.07 |
| 1,177. Drip edge | 235.50 LF | 3.14 | 27.99 | 153.50 | 920.97 | (56.05) | 864.92 |

**CONTINUED - Shingled Roof Covering**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,178. Roofing felt - synthetic underlayment | 33.92 SQ | 45.87 | 77.69 | 326.72 | 1,960.32 | <0.00> | 1,960.32 |
| 1,179. Asphalt starter - universal starter course | 235.50 LF | 1.68 | 14.11 | 81.94 | 491.69 | <28.26> | 463.43 |
| 1,180. Ice & water barrier | 706.50 SF | 1.54 | 35.99 | 224.80 | 1,348.80 | (72.06) | 1,276.74 |
| 1,181. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.33 SQ | 232.98 | 469.61 | 1,833.34 | 11,000.09 | (940.34) | 10,059.75 |
| 1,182. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.50 LF | 6.76 | 10.25 | 93.32 | 559.88 | (20.52) | 539.36 |
| 1,183. Additional charge for high roof (2 stories or greater) | 33.92 SQ | 8.22 | 0.00 | 55.76 | 334.58 | (0.00) | 334.58 |
| 1,184. Additional charge for high roof (2 stories or greater) | 37.31 SQ | 17.84 | 0.00 | 133.12 | 798.73 | (0.00) | 798.73 |
| **----------- EXHAUST/VENTILATION -----------** | | | | | | | |
| 1,185. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 1,186. Flashing - pipe jack - split boot | 4.00 EA | 95.94 | 20.58 | 80.86 | 485.20 | (41.22) | 443.98 |
| 1,187. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| **----------- PARAPETS -----------** | | | | | | | |
| 1,188. Cap flashing | 88.50 LF | 21.08 | 112.61 | 395.64 | 2,373.84 | (225.50) | 2,148.34 |
| **----------- SOFFIT, FASCIA & GUTTERS -----------** | | | | | | | |
| 1,189. Gutter guard/screen | 135.00 LF | 3.96 | 18.88 | 110.70 | 664.18 | (37.80) | 626.38 |
| 1,190. Gutter - aluminum - up to 5"* | 135.00 LF | 9.69 | 55.01 | 272.64 | 1,635.80 | <110.16> | 1,525.64 |
| 1,191. Downspout - aluminum - up to 5"* | 85.00 LF | 9.69 | 34.64 | 171.66 | 1,029.95 | <69.36> | 960.59 |
| **----------- PAINTING -----------** | | | | | | | |
| 1,192. Prime & paint gutter / downspout | 220.00 LF | 1.96 | 6.37 | 87.52 | 525.09 | (12.76) | 512.33 |
| **Totals: Shingled Roof Covering** | | | **908.31** | **4,548.50** | **27,290.89** | **1,663.23** | **25,627.66** |
| **Total: Roof Framing** | | | **942.02** | **4,875.46** | **29,252.68** | **1,705.97** | **27,546.71** |
| **Total: BLDG 26** | | | **4,504.10** | **26,601.82** | **159,610.86** | **5,238.82** | **154,372.04** |

**BLDG 27**

**Interior**

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- CLEANING -----------** | | | | | | | |
| 1,193. Final cleaning - construction - Residential | 5,516.04 SF | 0.43 | 0.00 | 474.38 | 2,846.28 | (0.00) | 2,846.28 |

**CONTINUED - Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **WALLS** ----------- | | | | | | | |
| 1,194. Drywall window return - up to 6" | 350.67 LF | 13.21 | 47.63 | 935.98 | 5,615.96 | (95.38) | 5,520.58 |
| --------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 1,195. Window sill | 161.33 LF | 4.64 | 16.60 | 153.04 | 918.21 | (33.23) | 884.98 |
| 1,196. Window blind - horizontal or vertical - Detach & reset | 24.00 EA | 48.49 | 0.00 | 232.76 | 1,396.52 | (0.00) | 1,396.52 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 1,197. Floor protection - heavy paper and tape | 5,516.04 SF | 0.52 | 38.57 | 581.38 | 3,488.29 | (0.00) | 3,488.29 |
| 1,198. Seal & paint window sill | 161.33 LF | 3.10 | 5.16 | 101.06 | 606.34 | (10.33) | 596.01 |
| 1,199. Seal/prime (1 coat) then paint (1 coat) the walls | 6,977.28 SF | 1.16 | 160.28 | 1,650.78 | 9,904.70 | (320.95) | 9,583.75 |
| 1,200. Paint the walls - one coat | 6,977.28 SF | 0.82 | 125.44 | 1,169.36 | 7,016.17 | (251.18) | 6,764.99 |
| **Total: Interior** | | | **393.68** | **5,298.74** | **31,792.47** | **711.07** | **31,081.40** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 1,201. Brick veneer | 482.67 SF | 23.68 | 260.81 | 2,338.10 | 14,028.53 | (522.25) | 13,506.28 |
| 1,202. Join new brick to existing brick - per LF | 482.67 LF | 28.80 | 0.00 | 2,780.18 | 16,681.08 | (0.00) | 16,681.08 |
| 1,203. Brick lintel - steel | 161.33 LF | 14.40 | 64.94 | 477.62 | 2,865.71 | (130.03) | 2,735.68 |
| 1,204. Precast trim | 161.33 LF | 26.57 | 208.51 | 899.00 | 5,394.05 | (417.52) | 4,976.53 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 1,205. Add. charge for a retrofit window, 12-23 sf - difficult | 16.00 EA | 307.28 | 53.84 | 994.06 | 5,964.38 | (0.00) | 5,964.38 |
| **For Storefront Windows.** | | | | | | | |
| 1,206. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 1,207. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 1,208. Add on for grid (double or triple glazed windows) | 635.89 SF | 6.08 | 386.16 | 850.48 | 5,102.85 | (0.00) | 5,102.85 |
| 1,209. Flashing - Sill flashing - moldable tape | 161.33 LF | 9.50 | 44.15 | 315.36 | 1,892.15 | (88.41) | 1,803.74 |
| 1,210. Open cell backing rod, 1/2" | 482.67 LF | 1.89 | 7.23 | 183.90 | 1,103.38 | (14.48) | 1,088.90 |
| 1,211. Caulking - silicone | 482.67 LF | 3.18 | 16.87 | 310.36 | 1,862.12 | <33.79> | 1,828.33 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

### CONTINUED - Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,212. Add on for impact resistant laminated glass | 635.89 SF | 13.26 | 842.18 | 1,854.82 | 11,128.90 | <0.00> | 11,128.90 |
| 1,213. Add on for "Low E" glass | 635.89 SF | 5.47 | 347.41 | 765.14 | 4,590.87 | <0.00> | 4,590.87 |
| **----------- PAINTING -----------** | | | | | | | |
| 1,214. Seal brick with masonry sealer | 482.67 SF | 1.06 | 20.25 | 106.38 | 638.26 | (40.54) | 597.72 |
| **----------- ACCESSORIES -----------** | | | | | | | |
| 1,215. House numbers/letters - plastic or metal - up to 4" | 4.00 EA | 26.67 | 3.80 | 22.10 | 132.58 | (7.61) | 124.97 |
| **Total: Exterior** | | | **3,168.40** | **16,427.62** | **98,565.71** | **2,821.78** | **95,743.93** |

### Roof Framing

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 1,216. Sheathing - radiant barrier - 1/2" - plywood | 169.60 SF | 3.26 | 21.34 | 114.84 | 689.07 | (42.74) | 646.33 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 1,217. Sheathing - additional cost for H-clips | 169.60 SF | 0.12 | 0.51 | 4.18 | 25.04 | (0.00) | 25.04 |
| 1,218. Additional charge to attach decking w/screws | 169.60 SF | 1.88 | 8.64 | 65.50 | 392.99 | (0.00) | 392.99 |
| 1,219. Re-nailing of roof sheathing - complete re-nail | 3,222.85 SF | 0.22 | 3.22 | 142.44 | 854.69 | (0.00) | 854.69 |
| **Total: Roof Framing** | | | **33.71** | **326.96** | **1,961.79** | **42.74** | **1,919.05** |




**Shingled Roof Covering**

| | | | |
|---|---|---|---|
| 3391.90 | Surface Area | 33.92 | Number of Squares |
| 235.50 | Total Perimeter Length | 67.50 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Shingled Roof Covering**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,220. Tear off composition shingles - 3 tab (no haul off) | 33.92 SQ | 58.35 | 0.00 | 395.84 | 2,375.07 | (0.00) | 2,375.07 |
| 1,221. Drip edge | 235.50 LF | 3.14 | 27.99 | 153.50 | 920.97 | (56.05) | 864.92 |
| 1,222. Roofing felt - synthetic underlayment | 33.92 SQ | 45.87 | 77.69 | 326.72 | 1,960.32 | <0.00> | 1,960.32 |
| 1,223. Asphalt starter - universal starter course | 235.50 LF | 1.68 | 14.11 | 81.94 | 491.69 | <28.26> | 463.43 |
| 1,224. Ice & water barrier | 706.50 SF | 1.54 | 35.99 | 224.80 | 1,348.80 | (72.06) | 1,276.74 |
| 1,225. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.33 SQ | 232.98 | 469.61 | 1,833.34 | 11,000.09 | (940.34) | 10,059.75 |
| 1,226. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.50 LF | 6.76 | 10.25 | 93.32 | 559.88 | (20.52) | 539.36 |
| 1,227. Additional charge for high roof (2 stories or greater) | 33.92 SQ | 8.22 | 0.00 | 55.76 | 334.58 | (0.00) | 334.58 |
| 1,228. Additional charge for high roof (2 stories or greater) | 37.31 SQ | 17.84 | 0.00 | 133.12 | 798.73 | (0.00) | 798.73 |
| **----------- EXHAUST/VENTILATION -----------** | | | | | | | |
| 1,229. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 1,230. Flashing - pipe jack - split boot | 4.00 EA | 95.94 | 20.58 | 80.86 | 485.20 | (41.22) | 443.98 |
| 1,231. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| **----------- PARAPETS -----------** | | | | | | | |
| 1,232. Cap flashing | 88.50 LF | 21.08 | 112.61 | 395.64 | 2,373.84 | (225.50) | 2,148.34 |
| **----------- SOFFIT, FASCIA & GUTTERS -----------** | | | | | | | |
| 1,233. Gutter guard/screen | 135.00 LF | 3.96 | 18.88 | 110.70 | 664.18 | (37.80) | 626.38 |
| 1,234. Gutter - aluminum - up to 5"* | 135.00 LF | 9.69 | 55.01 | 272.64 | 1,635.80 | <110.16> | 1,525.64 |
| 1,235. Downspout - aluminum - up to 5"* | 85.00 LF | 9.69 | 34.64 | 171.66 | 1,029.95 | <69.36> | 960.59 |
| **----------- PAINTING -----------** | | | | | | | |
| 1,236. Prime & paint gutter / downspout | 220.00 LF | 1.96 | 6.37 | 87.52 | 525.09 | (12.76) | 512.33 |
| **Totals: Shingled Roof Covering** | | | **908.31** | **4,548.50** | **27,290.89** | **1,663.23** | **25,627.66** |
| **Total: Roof Framing** | | | **942.02** | **4,875.46** | **29,252.68** | **1,705.97** | **27,546.71** |
| **Total: BLDG 27** | | | **4,504.10** | **26,601.82** | **159,610.86** | **5,238.82** | **154,372.04** |

## BLDG 28

### Interior

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

Forensic Building Science, Inc.

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **CLEANING** ----------- | | | | | | | |
| 1,237. Final cleaning - construction - Residential | 7,925.89 SF | 0.43 | 0.00 | 681.62 | 4,089.75 | (0.00) | 4,089.75 |
| ----------- **WALLS** ----------- | | | | | | | |
| 1,238. Drywall window return - up to 6" | 484.33 LF | 13.21 | 65.79 | 1,292.76 | 7,756.55 | (131.74) | 7,624.81 |
| ---------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 1,239. Window sill | 227.67 LF | 4.64 | 23.42 | 215.96 | 1,295.77 | (46.90) | 1,248.87 |
| 1,240. Window blind - horizontal or vertical - Detach & reset | 32.00 EA | 48.49 | 0.00 | 310.34 | 1,862.02 | (0.00) | 1,862.02 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 1,241. Floor protection - heavy paper and tape | 7,925.89 SF | 0.52 | 55.41 | 835.38 | 5,012.25 | (0.00) | 5,012.25 |
| 1,242. Seal & paint window sill | 227.67 LF | 3.10 | 7.28 | 142.62 | 855.68 | (14.57) | 841.11 |
| **Total: Interior** | | | **151.90** | **3,478.68** | **20,872.02** | **193.21** | **20,678.81** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 1,243. Brick veneer | 712.00 SF | 23.68 | 384.73 | 3,448.98 | 20,693.87 | (770.38) | 19,923.49 |
| 1,244. Join new brick to existing brick - per LF | 712.00 LF | 28.80 | 0.00 | 4,101.12 | 24,606.72 | (0.00) | 24,606.72 |
| 1,245. Precast trim | 227.67 LF | 26.57 | 294.25 | 1,268.70 | 7,612.14 | (589.21) | 7,022.93 |
| 1,246. Brick lintel - steel | 227.67 LF | 14.40 | 91.64 | 674.00 | 4,044.09 | (183.50) | 3,860.59 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 1,247. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 1,248. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 1,249. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 1,250. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 1,251. Aluminum window, horiz. slider 3-11 sf | 4.00 EA | 263.12 | 53.56 | 221.22 | 1,327.26 | (107.24) | 1,220.02 |
| 1,252. Add on for grid (double or triple glazed windows) | 831.08 SF | 6.08 | 504.69 | 1,111.54 | 6,669.20 | (0.00) | 6,669.20 |
| 1,253. Flashing - Sill flashing - moldable tape | 227.67 LF | 9.50 | 62.31 | 445.04 | 2,670.22 | (124.76) | 2,545.46 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

## CONTINUED - Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,254. Open cell backing rod, 1/2" | 712.00 LF | 1.89 | 10.67 | 271.28 | 1,627.63 | (21.36) | 1,606.27 |
| 1,255. Caulking - silicone | 712.00 LF | 3.18 | 24.89 | 457.82 | 2,746.87 | <49.84> | 2,697.03 |
| 1,256. Add on for impact resistant laminated glass | 831.08 SF | 13.26 | 1,100.69 | 2,424.16 | 14,544.97 | <0.00> | 14,544.97 |
| 1,257. Add on for "Low E" glass | 831.08 SF | 5.47 | 454.06 | 1,000.02 | 6,000.09 | <0.00> | 6,000.09 |
| **----------- PAINTING -----------** | | | | | | | |
| 1,258. Seal brick with masonry sealer | 712.00 SF | 1.06 | 29.87 | 156.92 | 941.51 | (59.81) | 881.70 |
| **----------- ACCESSORIES -----------** | | | | | | | |
| 1,259. House numbers/letters - plastic or metal - up to 4" | 8.00 EA | 26.67 | 7.60 | 44.18 | 265.14 | (15.22) | 249.92 |
| **Total: Exterior** | | | **4,119.51** | **21,236.80** | **127,420.80** | **3,811.62** | **123,609.18** |

## Roof Framing

### Roof Framing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 1,260. Sheathing - radiant barrier - 1/2" - plywood | 217.39 SF | 3.26 | 27.36 | 147.22 | 883.27 | (54.78) | 828.49 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 1,261. Sheathing - additional cost for H-clips | 217.39 SF | 0.12 | 0.65 | 5.36 | 32.10 | (0.00) | 32.10 |
| 1,262. Additional charge to attach decking w/screws | 217.39 SF | 1.88 | 11.07 | 83.96 | 503.72 | (0.00) | 503.72 |
| 1,263. Re-nailing of roof sheathing - complete re-nail | 4,130.42 SF | 0.22 | 4.13 | 182.56 | 1,095.38 | (0.00) | 1,095.38 |
| **Total: Roof Framing** | | | **43.21** | **419.10** | **2,514.47** | **54.78** | **2,459.69** |




**Shingled Roof Covering**

4347.81 Surface Area
302.00 Total Perimeter Length
106.27 Total Hip Length
43.48 Number of Squares
77.00 Total Ridge Length

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 1,264. Tear off composition shingles - 3 tab (no haul off) | 43.48 SQ | 58.35 | 0.00 | 507.42 | 3,044.48 | (0.00) | 3,044.48 |
| 1,265. Drip edge | 302.00 LF | 3.14 | 35.89 | 196.84 | 1,181.01 | (71.88) | 1,109.13 |
| 1,266. Roofing felt - synthetic underlayment | 43.48 SQ | 45.87 | 99.58 | 418.80 | 2,512.81 | <0.00> | 2,512.81 |
| 1,267. Asphalt starter - universal starter course | 302.00 LF | 1.68 | 18.10 | 105.10 | 630.56 | <36.24> | 594.32 |
| 1,268. Ice & water barrier | 906.00 SF | 1.54 | 46.15 | 288.28 | 1,729.67 | (92.41) | 1,637.26 |
| 1,269. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 50.00 SQ | 232.98 | 628.99 | 2,455.60 | 14,733.59 | (1,259.50) | 13,474.09 |
| 1,270. Hip / Ridge cap - cut from 3 tab - composition shingles | 183.27 LF | 6.76 | 27.82 | 253.34 | 1,520.07 | (55.71) | 1,464.36 |
| 1,271. Additional charge for high roof (2 stories or greater) | 43.48 SQ | 8.22 | 0.00 | 71.48 | 428.89 | (0.00) | 428.89 |
| 1,272. Additional charge for high roof (2 stories or greater) | 47.83 SQ | 17.84 | 0.00 | 170.66 | 1,023.95 | (0.00) | 1,023.95 |
| **----------- EXHAUST/VENTILATION -----------** | | | | | | | |
| 1,273. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 1,274. Flashing - pipe jack - split boot | 6.00 EA | 95.94 | 30.87 | 121.32 | 727.83 | (61.82) | 666.01 |
| 1,275. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| **----------- PARAPETS -----------** | | | | | | | |
| 1,276. Cap flashing | 0.00 LF | 21.08 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| **----------- SOFFIT, FASCIA & GUTTERS -----------** | | | | | | | |
| 1,277. Gutter guard/screen | 302.00 LF | 3.96 | 42.23 | 247.62 | 1,485.77 | (84.56) | 1,401.21 |
| 1,278. Gutter - aluminum - up to 5"* | 302.00 LF | 9.69 | 123.07 | 609.90 | 3,659.35 | <246.43> | 3,412.92 |
| 1,279. Downspout - aluminum - up to 5"* | 127.50 LF | 9.69 | 51.96 | 257.50 | 1,544.94 | <104.04> | 1,440.90 |
| **----------- PAINTING -----------** | | | | | | | |
| 1,280. Prime & paint gutter / downspout | 429.50 LF | 1.96 | 12.44 | 170.84 | 1,025.10 | (24.91) | 1,000.19 |
| **Totals: Shingled Roof Covering** | | | **1,141.68** | **6,005.84** | **36,034.72** | **2,086.70** | **33,948.02** |
| **Total: Roof Framing** | | | **1,184.89** | **6,424.94** | **38,549.19** | **2,141.48** | **36,407.71** |
| **Total: BLDG 28** | | | **5,456.30** | **31,140.42** | **186,842.01** | **6,146.31** | **180,695.70** |

## BLDG 29

### Interior

### Interior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- CLEANING -----------** | | | | | | | |
| 1,281. Final cleaning - construction - Residential | 5,516.04 SF | 0.43 | 0.00 | 474.38 | 2,846.28 | (0.00) | 2,846.28 |
| **----------- WALLS -----------** | | | | | | | |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,282. Drywall window return - up to 6" | 362.50 LF | 13.21 | 49.24 | 967.58 | 5,805.45 | (98.60) | 5,706.85 |
| ---------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 1,283. Window sill | 362.50 LF | 4.64 | 37.29 | 343.86 | 2,063.16 | (74.68) | 1,988.48 |
| 1,284. Window blind - horizontal or vertical - Detach & reset | 23.00 EA | 48.49 | 0.00 | 223.06 | 1,338.33 | (0.00) | 1,338.33 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 1,285. Floor protection - heavy paper and tape | 5,516.04 SF | 0.52 | 38.57 | 581.38 | 3,488.29 | (0.00) | 3,488.29 |
| 1,286. Seal & paint window sill | 144.50 LF | 3.10 | 4.62 | 90.52 | 543.09 | (9.25) | 533.84 |
| 1,287. Seal/prime (1 coat) then paint (1 coat) the walls | 6,977.28 SF | 1.16 | 160.28 | 1,650.78 | 9,904.70 | (320.95) | 9,583.75 |
| 1,288. Paint the walls - one coat | 6,977.28 SF | 0.82 | 125.44 | 1,169.36 | 7,016.17 | (251.18) | 6,764.99 |
| **Total: Interior** | | | **415.44** | **5,500.92** | **33,005.47** | **754.66** | **32,250.81** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 1,289. Brick veneer | 491.67 SF | 23.68 | 265.67 | 2,381.68 | 14,290.09 | (531.99) | 13,758.10 |
| 1,290. Join new brick to existing brick - per LF | 491.67 LF | 28.80 | 0.00 | 2,832.02 | 16,992.12 | (0.00) | 16,992.12 |
| 1,291. Brick - Add for rowlock course | 144.50 LF | 4.81 | 0.00 | 139.02 | 834.07 | (0.00) | 834.07 |
| 1,292. Brick lintel - steel | 156.50 LF | 14.40 | 62.99 | 463.32 | 2,779.92 | (126.14) | 2,653.78 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 1,293. Aluminum window, horiz. slider 24-32 sf | 15.00 EA | 506.92 | 489.15 | 1,618.60 | 9,711.55 | (979.47) | 8,732.08 |
| 1,294. Add. charge for a retrofit window, 24-40 sf - difficult | 15.00 EA | 398.85 | 81.01 | 1,212.76 | 7,276.52 | (0.00) | 7,276.52 |
| 1,295. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 1,296. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 1,297. Add on for grid (double or triple glazed windows) | 634.03 SF | 6.08 | 385.03 | 847.98 | 5,087.91 | (0.00) | 5,087.91 |
| 1,298. Flashing - Sill flashing - moldable tape | 144.50 LF | 9.50 | 39.55 | 282.48 | 1,694.78 | (79.19) | 1,615.59 |
| 1,299. Open cell backing rod, 1/2" | 465.00 LF | 1.89 | 6.97 | 177.18 | 1,063.00 | (13.95) | 1,049.05 |
| 1,300. Caulking - silicone | 465.00 LF | 3.18 | 16.26 | 299.00 | 1,793.96 | <32.55> | 1,761.41 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

### CONTINUED - Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,301. Add on for impact resistant laminated glass | 634.03 SF | 13.26 | 839.72 | 1,849.38 | 11,096.34 | <0.00> | 11,096.34 |
| 1,302. Add on for "Low E" glass | 634.03 SF | 5.47 | 346.40 | 762.90 | 4,577.44 | <0.00> | 4,577.44 |
| **----------- PAINTING -----------** | | | | | | | |
| 1,303. Seal brick with masonry sealer | 491.67 SF | 1.06 | 20.63 | 108.36 | 650.16 | (41.30) | 608.86 |
| **Total: Exterior** | | | **2,741.68** | **14,056.38** | **84,338.10** | **2,127.74** | **82,210.36** |

### Roof Framing

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 1,304. Sheathing - radiant barrier - 1/2" - plywood | 170.77 SF | 3.26 | 21.49 | 115.64 | 693.84 | (43.03) | 650.81 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 1,305. Sheathing - additional cost for H-clips | 170.77 SF | 0.12 | 0.51 | 4.20 | 25.20 | (0.00) | 25.20 |
| 1,306. Additional charge to attach decking w/screws | 170.77 SF | 1.88 | 8.70 | 65.96 | 395.71 | (0.00) | 395.71 |
| 1,307. Re-nailing of roof sheathing - complete re-nail | 3,244.54 SF | 0.22 | 3.24 | 143.40 | 860.44 | (0.00) | 860.44 |
| **Total: Roof Framing** | | | **33.94** | **329.20** | **1,975.19** | **43.03** | **1,932.16** |




**Shingled Roof Covering**

| | | | |
|---|---|---|---|
| 3415.31 | Surface Area | 34.15 | Number of Squares |
| 237.87 | Total Perimeter Length | 66.50 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 1,308. Tear off composition shingles - 3 tab (no haul off) | 34.15 SQ | 58.35 | 0.00 | 398.54 | 2,391.19 | (0.00) | 2,391.19 |
| 1,309. Drip edge | 237.87 LF | 3.14 | 28.27 | 155.04 | 930.22 | (56.61) | 873.61 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

### CONTINUED - Shingled Roof Covering

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,310. Roofing felt - synthetic underlayment | 34.15 SQ | 45.87 | 78.21 | 328.94 | 1,973.61 | <0.00> | 1,973.61 |
| 1,311. Asphalt starter - universal starter course | 237.87 LF | 1.68 | 14.25 | 82.78 | 496.65 | <28.54> | 468.11 |
| 1,312. Ice & water barrier | 713.61 SF | 1.54 | 36.35 | 227.08 | 1,362.39 | (72.79) | 1,289.60 |
| 1,313. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.67 SQ | 232.98 | 473.88 | 1,850.06 | 11,100.30 | (948.91) | 10,151.39 |
| 1,314. Hip / Ridge cap - cut from 3 tab - composition shingles | 66.50 LF | 6.76 | 10.10 | 91.94 | 551.59 | (20.22) | 531.37 |
| 1,315. Additional charge for high roof (2 stories or greater) | 34.15 SQ | 8.22 | 0.00 | 56.14 | 336.85 | (0.00) | 336.85 |
| 1,316. Additional charge for high roof (2 stories or greater) | 37.57 SQ | 17.84 | 0.00 | 134.06 | 804.31 | (0.00) | 804.31 |
| ----------- **EXHAUST/VENTILATION** ----------- | | | | | | | |
| 1,317. Roof vent - turtle type - Metal | 4.00 EA | 77.01 | 9.81 | 63.56 | 381.41 | (19.65) | 361.76 |
| 1,318. Flashing - pipe jack - split boot | 6.00 EA | 95.94 | 30.87 | 121.32 | 727.83 | (61.82) | 666.01 |
| 1,319. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| ----------- **PARAPETS** ----------- | | | | | | | |
| 1,320. Cap flashing | 92.87 LF | 21.08 | 118.17 | 415.18 | 2,491.05 | (236.63) | 2,254.42 |
| ----------- **SOFFIT, FASCIA & GUTTERS** ----------- | | | | | | | |
| 1,321. Gutter guard/screen | 133.00 LF | 3.96 | 18.60 | 109.06 | 654.34 | (37.24) | 617.10 |
| 1,322. Gutter - aluminum - up to 5"* | 133.00 LF | 9.69 | 54.20 | 268.58 | 1,611.55 | <108.53> | 1,503.02 |
| 1,323. Downspout - aluminum - up to 5"* | 85.00 LF | 9.69 | 34.64 | 171.66 | 1,029.95 | <69.36> | 960.59 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 1,324. Prime & paint gutter / downspout | 218.00 LF | 1.96 | 6.31 | 86.72 | 520.31 | (12.64) | 507.67 |
| ----------- **ELECTRICAL** ----------- | | | | | | | |
| 1,325. Digital satellite system - Detach & reset | 1.00 EA | 57.68 | 0.00 | 11.54 | 69.22 | (0.00) | 69.22 |
| **Totals: Shingled Roof Covering** | | | **933.33** | **4,671.54** | **28,028.74** | **1,712.32** | **26,316.42** |
| **Total: Roof Framing** | | | **967.27** | **5,000.74** | **30,003.93** | **1,755.35** | **28,248.58** |
| **Total: BLDG 29** | | | **4,124.39** | **24,558.04** | **147,347.50** | **4,637.75** | **142,709.75** |

## BLDG 30

### Interior

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

**CONTINUED - Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **CLEANING** ----------- | | | | | | | |
| 1,326. Final cleaning - construction - Residential | 7,925.89 SF | 0.43 | 0.00 | 681.62 | 4,089.75 | (0.00) | 4,089.75 |
| ----------- **WALLS** ----------- | | | | | | | |
| 1,327. Drywall window return - up to 6" | 484.33 LF | 13.21 | 65.79 | 1,292.76 | 7,756.55 | (131.74) | 7,624.81 |
| ---------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 1,328. Window sill | 227.67 LF | 4.64 | 23.42 | 215.96 | 1,295.77 | (46.90) | 1,248.87 |
| 1,329. Window blind - horizontal or vertical - Detach & reset | 32.00 EA | 48.49 | 0.00 | 310.34 | 1,862.02 | (0.00) | 1,862.02 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 1,330. Floor protection - heavy paper and tape | 7,925.89 SF | 0.52 | 55.41 | 835.38 | 5,012.25 | (0.00) | 5,012.25 |
| 1,331. Seal & paint window sill | 227.67 LF | 3.10 | 7.28 | 142.62 | 855.68 | (14.57) | 841.11 |
| **Total: Interior** | | | **151.90** | **3,478.68** | **20,872.02** | **193.21** | **20,678.81** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 1,332. Brick veneer | 712.00 SF | 23.68 | 384.73 | 3,448.98 | 20,693.87 | (770.38) | 19,923.49 |
| 1,333. Join new brick to existing brick - per LF | 712.00 LF | 28.80 | 0.00 | 4,101.12 | 24,606.72 | (0.00) | 24,606.72 |
| 1,334. Brick - Add for rowlock course | 227.67 LF | 4.81 | 0.00 | 219.02 | 1,314.11 | (0.00) | 1,314.11 |
| 1,335. Brick lintel - steel | 227.67 LF | 14.40 | 91.64 | 674.00 | 4,044.09 | (183.50) | 3,860.59 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 1,336. Aluminum window, horiz. slider 3-11 sf | 4.00 EA | 263.12 | 53.56 | 221.22 | 1,327.26 | (107.24) | 1,220.02 |
| 1,337. Add. charge for a retrofit window, 3-11 sf - difficult | 4.00 EA | 222.57 | 7.97 | 179.66 | 1,077.91 | (0.00) | 1,077.91 |
| 1,338. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 1,339. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 1,340. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 1,341. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 1,342. Add on for grid (double or triple glazed windows) | 831.08 SF | 6.08 | 504.69 | 1,111.54 | 6,669.20 | (0.00) | 6,669.20 |

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,343. Flashing - Sill flashing - moldable tape | 227.67 LF | 9.50 | 62.31 | 445.04 | 2,670.22 | (124.76) | 2,545.46 |
| 1,344. Open cell backing rod, 1/2" | 712.00 LF | 1.89 | 10.67 | 271.28 | 1,627.63 | (21.36) | 1,606.27 |
| 1,345. Caulking - silicone | 712.00 LF | 3.18 | 24.89 | 457.82 | 2,746.87 | <49.84> | 2,697.03 |
| 1,346. Add on for impact resistant laminated glass | 831.08 SF | 13.26 | 1,100.69 | 2,424.16 | 14,544.97 | <0.00> | 14,544.97 |
| 1,347. Add on for "Low E" glass | 831.08 SF | 5.47 | 454.06 | 1,000.02 | 6,000.09 | <0.00> | 6,000.09 |
| 1,348. Shutters - Detach & reset | 16.00 EA | 40.77 | 0.00 | 130.46 | 782.78 | (0.00) | 782.78 |
| **----------- PAINTING -----------** | | | | | | | |
| 1,349. Seal brick with masonry sealer | 712.00 SF | 1.06 | 29.87 | 156.92 | 941.51 | (59.81) | 881.70 |
| 1,350. Seal & paint window shutters - per set | 16.00 EA | 39.21 | 11.31 | 127.74 | 766.41 | (22.66) | 743.75 |
| **Total: Exterior** | | | **3,836.94** | **20,580.80** | **123,484.73** | **3,229.85** | **120,254.88** |

**Roof Framing**

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 1,351. Sheathing - radiant barrier - 1/2" - plywood | 229.25 SF | 3.26 | 28.85 | 155.26 | 931.47 | (57.77) | 873.70 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 1,352. Sheathing - additional cost for H-clips | 229.25 SF | 0.12 | 0.69 | 5.64 | 33.84 | (0.00) | 33.84 |
| 1,353. Additional charge to attach decking w/screws | 229.25 SF | 1.88 | 11.68 | 88.54 | 531.21 | (0.00) | 531.21 |
| 1,354. Re-nailing of roof sheathing - complete re-nail | 4,355.72 SF | 0.22 | 4.35 | 192.54 | 1,155.15 | (0.00) | 1,155.15 |
| **Total: Roof Framing** | | | **45.57** | **441.98** | **2,651.67** | **57.77** | **2,593.90** |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com




### Shingled Roof Covering

| | | | |
|---|---|---|---|
| 4584.97 | Surface Area | 45.85 | Number of Squares |
| 323.61 | Total Perimeter Length | 156.67 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 1,355. Tear off composition shingles - 3 tab (no haul off) | 45.85 SQ | 58.35 | 0.00 | 535.08 | 3,210.43 | (0.00) | 3,210.43 |
| 1,356. Drip edge | 323.61 LF | 3.14 | 38.46 | 210.92 | 1,265.51 | (77.02) | 1,188.49 |
| 1,357. Roofing felt - synthetic underlayment | 45.85 SQ | 45.87 | 105.01 | 441.62 | 2,649.77 | <0.00> | 2,649.77 |
| 1,358. Asphalt starter - universal starter course | 323.61 LF | 1.68 | 19.39 | 112.62 | 675.67 | <38.83> | 636.84 |
| 1,359. Ice & water barrier | 1,235.97 SF | 1.54 | 62.96 | 393.28 | 2,359.63 | (126.07) | 2,233.56 |
| 1,360. Valley metal | 88.38 LF | 6.65 | 22.33 | 122.00 | 732.06 | (44.72) | 687.34 |
| 1,361. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 50.67 SQ | 232.98 | 637.42 | 2,488.50 | 14,931.02 | (1,276.38) | 13,654.64 |
| 1,362. Hip / Ridge cap - cut from 3 tab - composition shingles | 156.67 LF | 6.76 | 23.79 | 216.58 | 1,299.45 | (47.63) | 1,251.82 |
| 1,363. Additional charge for high roof (2 stories or greater) | 45.85 SQ | 8.22 | 0.00 | 75.38 | 452.27 | (0.00) | 452.27 |
| 1,364. Additional charge for high roof (2 stories or greater) | 50.43 SQ | 17.84 | 0.00 | 179.94 | 1,079.61 | (0.00) | 1,079.61 |
| **----------- EXHAUST/VENTILATION -----------** | | | | | | | |
| 1,365. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 1,366. Flashing - pipe jack - split boot | 8.00 EA | 95.94 | 41.17 | 161.74 | 970.43 | (82.43) | 888.00 |
| 1,367. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| **----------- PARAPETS -----------** | | | | | | | |
| 1,368. Cap flashing | 59.80 LF | 21.08 | 76.09 | 267.34 | 1,604.02 | (152.37) | 1,451.65 |
| **----------- SOFFIT, FASCIA & GUTTERS -----------** | | | | | | | |
| 1,369. Gutter guard/screen | 192.00 LF | 3.96 | 26.85 | 157.44 | 944.61 | (53.76) | 890.85 |
| 1,370. Gutter - aluminum - up to 5"* | 192.00 LF | 9.69 | 78.24 | 387.74 | 2,326.46 | <156.67> | 2,169.79 |
| 1,371. Downspout - aluminum - up to 5"* | 127.50 LF | 9.69 | 51.96 | 257.50 | 1,544.94 | <104.04> | 1,440.90 |
| **----------- PAINTING -----------** | | | | | | | |
| 1,372. Prime & paint gutter / downspout | 319.50 LF | 1.96 | 9.25 | 127.10 | 762.57 | (18.53) | 744.04 |
| **Totals: Shingled Roof Covering** | | | **1,217.50** | **6,265.92** | **37,595.15** | **2,227.65** | **35,367.50** |
| **Total: Roof Framing** | | | **1,263.07** | **6,707.90** | **40,246.82** | **2,285.42** | **37,961.40** |
| **Total: BLDG 30** | | | **5,251.91** | **30,767.38** | **184,603.57** | **5,708.48** | **178,895.09** |

Forensic Building Science, Inc.

Phone:888-462-3517
www.forensicbuildingscience.com

## BLDG 31

### Interior

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- CLEANING -----------** | | | | | | | |
| 1,373. Final cleaning - construction - Residential | 5,516.04 SF | 0.43 | 0.00 | 474.38 | 2,846.28 | (0.00) | 2,846.28 |
| **----------- WALLS -----------** | | | | | | | |
| 1,374. Drywall window return - up to 6" | 350.67 LF | 13.21 | 47.63 | 935.98 | 5,615.96 | (95.38) | 5,520.58 |
| **--------------DOORS and WINDOWS -----------------------------** | | | | | | | |
| 1,375. Window sill | 161.33 LF | 4.64 | 16.60 | 153.04 | 918.21 | (33.23) | 884.98 |
| 1,376. Window blind - horizontal or vertical - Detach & reset | 24.00 EA | 48.49 | 0.00 | 232.76 | 1,396.52 | (0.00) | 1,396.52 |
| **----------- PAINTING -----------** | | | | | | | |
| 1,377. Floor protection - heavy paper and tape | 5,516.04 SF | 0.52 | 38.57 | 581.38 | 3,488.29 | (0.00) | 3,488.29 |
| 1,378. Seal & paint window sill | 161.33 LF | 3.10 | 5.16 | 101.06 | 606.34 | (10.33) | 596.01 |
| 1,379. Seal/prime (1 coat) then paint (1 coat) the walls | 6,977.28 SF | 1.16 | 160.28 | 1,650.78 | 9,904.70 | (320.95) | 9,583.75 |
| 1,380. Paint the walls - one coat | 6,977.28 SF | 0.82 | 125.44 | 1,169.36 | 7,016.17 | (251.18) | 6,764.99 |
| **Total: Interior** | | | **393.68** | **5,298.74** | **31,792.47** | **711.07** | **31,081.40** |

### Exterior

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- EXTERIORS- MASONRY -----------** | | | | | | | |
| 1,381. Brick veneer | 482.67 SF | 23.68 | 260.81 | 2,338.10 | 14,028.53 | (522.25) | 13,506.28 |
| 1,382. Join new brick to existing brick - per LF | 482.67 LF | 28.80 | 0.00 | 2,780.18 | 16,681.08 | (0.00) | 16,681.08 |
| 1,383. Brick lintel - steel | 161.33 LF | 14.40 | 64.94 | 477.62 | 2,865.71 | (130.03) | 2,735.68 |
| 1,384. Precast trim | 161.33 LF | 26.57 | 208.51 | 899.00 | 5,394.05 | (417.52) | 4,976.53 |
| **----------- DOORS AND WINDOWS -----------** | | | | | | | |
| 1,385. Add. charge for a retrofit window, 12-23 sf - difficult | 16.00 EA | 307.28 | 53.84 | 994.06 | 5,964.38 | (0.00) | 5,964.38 |
| **For Storefront Windows.** | | | | | | | |
| 1,386. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 1,387. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 1,388. Add on for grid (double or triple glazed windows) | 635.89 SF | 6.08 | 386.16 | 850.48 | 5,102.85 | (0.00) | 5,102.85 |
| 1,389. Flashing - Sill flashing - moldable tape | 161.33 LF | 9.50 | 44.15 | 315.36 | 1,892.15 | (88.41) | 1,803.74 |
| 1,390. Open cell backing rod, 1/2" | 482.67 LF | 1.89 | 7.23 | 183.90 | 1,103.38 | (14.48) | 1,088.90 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,391. Caulking - silicone | 482.67 LF | 3.18 | 16.87 | 310.36 | 1,862.12 | <33.79> | 1,828.33 |
| 1,392. Add on for impact resistant laminated glass | 635.89 SF | 13.26 | 842.18 | 1,854.82 | 11,128.90 | <0.00> | 11,128.90 |
| 1,393. Add on for "Low E" glass | 635.89 SF | 5.47 | 347.41 | 765.14 | 4,590.87 | <0.00> | 4,590.87 |
| **----------- PAINTING -----------** | | | | | | | |
| 1,394. Seal brick with masonry sealer | 482.67 SF | 1.06 | 20.25 | 106.38 | 638.26 | (40.54) | 597.72 |
| **----------- ACCESSORIES -----------** | | | | | | | |
| 1,395. House numbers/letters - plastic or metal - up to 4" | 4.00 EA | 26.67 | 3.80 | 22.10 | 132.58 | (7.61) | 124.97 |
| **Total: Exterior** | | | **3,168.40** | **16,427.62** | **98,565.71** | **2,821.78** | **95,743.93** |

**Roof Framing**

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 1,396. Sheathing - radiant barrier - 1/2" - plywood | 169.60 SF | 3.26 | 21.34 | 114.84 | 689.07 | (42.74) | 646.33 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 1,397. Sheathing - additional cost for H-clips | 169.60 SF | 0.12 | 0.51 | 4.18 | 25.04 | (0.00) | 25.04 |
| 1,398. Additional charge to attach decking w/screws | 169.60 SF | 1.88 | 8.64 | 65.50 | 392.99 | (0.00) | 392.99 |
| 1,399. Re-nailing of roof sheathing - complete re-nail | 3,222.85 SF | 0.22 | 3.22 | 142.44 | 854.69 | (0.00) | 854.69 |
| **Total: Roof Framing** | | | **33.71** | **326.96** | **1,961.79** | **42.74** | **1,919.05** |




**Shingled Roof Covering**

| | | | |
|---|---|---|---|
| 3391.90 | Surface Area | 33.92 | Number of Squares |
| 235.50 | Total Perimeter Length | 67.50 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

**CONTINUED - Shingled Roof Covering**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 1,400. Tear off composition shingles - 3 tab (no haul off) | 33.92 SQ | 58.35 | 0.00 | 395.84 | 2,375.07 | (0.00) | 2,375.07 |
| 1,401. Drip edge | 235.50 LF | 3.14 | 27.99 | 153.50 | 920.97 | (56.05) | 864.92 |
| 1,402. Roofing felt - synthetic underlayment | 33.92 SQ | 45.87 | 77.69 | 326.72 | 1,960.32 | <0.00> | 1,960.32 |
| 1,403. Asphalt starter - universal starter course | 235.50 LF | 1.68 | 14.11 | 81.94 | 491.69 | <28.26> | 463.43 |
| 1,404. Ice & water barrier | 706.50 SF | 1.54 | 35.99 | 224.80 | 1,348.80 | (72.06) | 1,276.74 |
| 1,405. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.33 SQ | 232.98 | 469.61 | 1,833.34 | 11,000.09 | (940.34) | 10,059.75 |
| 1,406. Hip / Ridge cap - cut from 3 tab - composition shingles | 67.50 LF | 6.76 | 10.25 | 93.32 | 559.88 | (20.52) | 539.36 |
| 1,407. Additional charge for high roof (2 stories or greater) | 33.92 SQ | 8.22 | 0.00 | 55.76 | 334.58 | (0.00) | 334.58 |
| 1,408. Additional charge for high roof (2 stories or greater) | 37.31 SQ | 17.84 | 0.00 | 133.12 | 798.73 | (0.00) | 798.73 |
| **----------- EXHAUST/VENTILATION -----------** | | | | | | | |
| 1,409. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 1,410. Flashing - pipe jack - split boot | 4.00 EA | 95.94 | 20.58 | 80.86 | 485.20 | (41.22) | 443.98 |
| 1,411. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| **----------- PARAPETS -----------** | | | | | | | |
| 1,412. Cap flashing | 88.50 LF | 21.08 | 112.61 | 395.64 | 2,373.84 | (225.50) | 2,148.34 |
| **----------- SOFFIT, FASCIA & GUTTERS -----------** | | | | | | | |
| 1,413. Gutter guard/screen | 135.00 LF | 3.96 | 18.88 | 110.70 | 664.18 | (37.80) | 626.38 |
| 1,414. Gutter - aluminum - up to 5"* | 135.00 LF | 9.69 | 55.01 | 272.64 | 1,635.80 | <110.16> | 1,525.64 |
| 1,415. Downspout - aluminum - up to 5"* | 85.00 LF | 9.69 | 34.64 | 171.66 | 1,029.95 | <69.36> | 960.59 |
| **----------- PAINTING -----------** | | | | | | | |
| 1,416. Prime & paint gutter / downspout | 220.00 LF | 1.96 | 6.37 | 87.52 | 525.09 | (12.76) | 512.33 |
| **Totals: Shingled Roof Covering** | | | **908.31** | **4,548.50** | **27,290.89** | **1,663.23** | **25,627.66** |
| **Total: Roof Framing** | | | **942.02** | **4,875.46** | **29,252.68** | **1,705.97** | **27,546.71** |
| **Total: BLDG 31** | | | **4,504.10** | **26,601.82** | **159,610.86** | **5,238.82** | **154,372.04** |

**BLDG 32**

**Interior**

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **CLEANING** ----------- | | | | | | | |
| 1,417. Final cleaning - construction - Residential | 7,925.89 SF | 0.43 | 0.00 | 681.62 | 4,089.75 | (0.00) | 4,089.75 |
| ----------- **WALLS** ----------- | | | | | | | |
| 1,418. Drywall window return - up to 6" | 484.33 LF | 13.21 | 65.79 | 1,292.76 | 7,756.55 | (131.74) | 7,624.81 |
| ---------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 1,419. Window sill | 227.67 LF | 4.64 | 23.42 | 215.96 | 1,295.77 | (46.90) | 1,248.87 |
| 1,420. Window blind - horizontal or vertical - Detach & reset | 32.00 EA | 48.49 | 0.00 | 310.34 | 1,862.02 | (0.00) | 1,862.02 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 1,421. Floor protection - heavy paper and tape | 7,925.89 SF | 0.52 | 55.41 | 835.38 | 5,012.25 | (0.00) | 5,012.25 |
| 1,422. Seal & paint window sill | 227.67 LF | 3.10 | 7.28 | 142.62 | 855.68 | (14.57) | 841.11 |
| **Total: Interior** | | | **151.90** | **3,478.68** | **20,872.02** | **193.21** | **20,678.81** |

## Exterior

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 1,423. Brick veneer | 712.00 SF | 23.68 | 384.73 | 3,448.98 | 20,693.87 | (770.38) | 19,923.49 |
| 1,424. Join new brick to existing brick - per LF | 712.00 LF | 28.80 | 0.00 | 4,101.12 | 24,606.72 | (0.00) | 24,606.72 |
| 1,425. Precast trim | 227.67 LF | 26.57 | 294.25 | 1,268.70 | 7,612.14 | (589.21) | 7,022.93 |
| 1,426. Brick lintel - steel | 227.67 LF | 14.40 | 91.64 | 674.00 | 4,044.09 | (183.50) | 3,860.59 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 1,427. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 1,428. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 1,429. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 1,430. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 1,431. Aluminum window, horiz. slider 3-11 sf | 4.00 EA | 263.12 | 53.56 | 221.22 | 1,327.26 | (107.24) | 1,220.02 |
| 1,432. Add on for grid (double or triple glazed windows) | 831.08 SF | 6.08 | 504.69 | 1,111.54 | 6,669.20 | (0.00) | 6,669.20 |
| 1,433. Flashing - Sill flashing - moldable tape | 227.67 LF | 9.50 | 62.31 | 445.04 | 2,670.22 | (124.76) | 2,545.46 |
| 1,434. Open cell backing rod, 1/2" | 712.00 LF | 1.89 | 10.67 | 271.28 | 1,627.63 | (21.36) | 1,606.27 |
| 1,435. Caulking - silicone | 712.00 LF | 3.18 | 24.89 | 457.82 | 2,746.87 | <49.84> | 2,697.03 |
| 1,436. Add on for impact resistant laminated glass | 831.08 SF | 13.26 | 1,100.69 | 2,424.16 | 14,544.97 | <0.00> | 14,544.97 |
| 1,437. Add on for "Low E" glass | 831.08 SF | 5.47 | 454.06 | 1,000.02 | 6,000.09 | <0.00> | 6,000.09 |
| ----------- **PAINTING** ----------- | | | | | | | |

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,438. Seal brick with masonry sealer | 712.00 SF | 1.06 | 29.87 | 156.92 | 941.51 | (59.81) | 881.70 |
| **----------- ACCESSORIES -----------** | | | | | | | |
| 1,439. House numbers/letters - plastic or metal - up to 4" | 8.00 EA | 26.67 | 7.60 | 44.18 | 265.14 | (15.22) | 249.92 |
| **Total: Exterior** | | | **4,119.51** | **21,236.80** | **127,420.80** | **3,811.62** | **123,609.18** |

**Roof Framing**

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 1,440. Sheathing - radiant barrier - 1/2" - plywood | 217.39 SF | 3.26 | 27.36 | 147.22 | 883.27 | (54.78) | 828.49 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 1,441. Sheathing - additional cost for H-clips | 217.39 SF | 0.12 | 0.65 | 5.36 | 32.10 | (0.00) | 32.10 |
| 1,442. Additional charge to attach decking w/screws | 217.39 SF | 1.88 | 11.07 | 83.96 | 503.72 | (0.00) | 503.72 |
| 1,443. Re-nailing of roof sheathing - complete re-nail | 4,130.42 SF | 0.22 | 4.13 | 182.56 | 1,095.38 | (0.00) | 1,095.38 |
| **Total: Roof Framing** | | | **43.21** | **419.10** | **2,514.47** | **54.78** | **2,459.69** |




**Shingled Roof Covering**

| | | | |
|---|---|---|---|
| 4347.81 | Surface Area | 43.48 | Number of Squares |
| 302.00 | Total Perimeter Length | 77.00 | Total Ridge Length |
| 106.27 | Total Hip Length | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF COVERINGS - SHINGLED ROOFS -----------** | | | | | | | |
| 1,444. Tear off composition shingles - 3 tab (no haul off) | 43.48 SQ | 58.35 | 0.00 | 507.42 | 3,044.48 | (0.00) | 3,044.48 |
| 1,445. Drip edge | 302.00 LF | 3.14 | 35.89 | 196.84 | 1,181.01 | (71.88) | 1,109.13 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Shingled Roof Covering**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,446. Roofing felt - synthetic underlayment | 43.48 SQ | 45.87 | 99.58 | 418.80 | 2,512.81 | <0.00> | 2,512.81 |
| 1,447. Asphalt starter - universal starter course | 302.00 LF | 1.68 | 18.10 | 105.10 | 630.56 | <36.24> | 594.32 |
| 1,448. Ice & water barrier | 906.00 SF | 1.54 | 46.15 | 288.28 | 1,729.67 | (92.41) | 1,637.26 |
| 1,449. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 50.00 SQ | 232.98 | 628.99 | 2,455.60 | 14,733.59 | (1,259.50) | 13,474.09 |
| 1,450. Hip / Ridge cap - cut from 3 tab - composition shingles | 183.27 LF | 6.76 | 27.82 | 253.34 | 1,520.07 | (55.71) | 1,464.36 |
| 1,451. Additional charge for high roof (2 stories or greater) | 43.48 SQ | 8.22 | 0.00 | 71.48 | 428.89 | (0.00) | 428.89 |
| 1,452. Additional charge for high roof (2 stories or greater) | 47.83 SQ | 17.84 | 0.00 | 170.66 | 1,023.95 | (0.00) | 1,023.95 |
| ----------- **EXHAUST/VENTILATION** ----------- | | | | | | | |
| 1,453. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 1,454. Flashing - pipe jack - split boot | 6.00 EA | 95.94 | 30.87 | 121.32 | 727.83 | (61.82) | 666.01 |
| 1,455. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| ----------- **PARAPETS** ----------- | | | | | | | |
| 1,456. Cap flashing | 0.00 LF | 21.08 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| ----------- **SOFFIT, FASCIA & GUTTERS** ----------- | | | | | | | |
| 1,457. Gutter guard/screen | 302.00 LF | 3.96 | 42.23 | 247.62 | 1,485.77 | (84.56) | 1,401.21 |
| 1,458. Gutter - aluminum - up to 5"* | 302.00 LF | 9.69 | 123.07 | 609.90 | 3,659.35 | <246.43> | 3,412.92 |
| 1,459. Downspout - aluminum - up to 5"* | 127.50 LF | 9.69 | 51.96 | 257.50 | 1,544.94 | <104.04> | 1,440.90 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 1,460. Prime & paint gutter / downspout | 429.50 LF | 1.96 | 12.44 | 170.84 | 1,025.10 | (24.91) | 1,000.19 |
| **Totals: Shingled Roof Covering** | | | **1,141.68** | **6,005.84** | **36,034.72** | **2,086.70** | **33,948.02** |
| **Total: Roof Framing** | | | **1,184.89** | **6,424.94** | **38,549.19** | **2,141.48** | **36,407.71** |
| **Total: BLDG 32** | | | **5,456.30** | **31,140.42** | **186,842.01** | **6,146.31** | **180,695.70** |

## BLDG 33

### Interior

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **CLEANING** ----------- | | | | | | | |
| 1,461. Final cleaning - construction - Residential | 7,925.89 SF | 0.43 | 0.00 | 681.62 | 4,089.75 | (0.00) | 4,089.75 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **WALLS** ----------- | | | | | | | |
| 1,462. Drywall window return - up to 6" | 484.33 LF | 13.21 | 65.79 | 1,292.76 | 7,756.55 | (131.74) | 7,624.81 |
| --------------**DOORS and WINDOWS** ------------------------------ | | | | | | | |
| 1,463. Window sill | 227.67 LF | 4.64 | 23.42 | 215.96 | 1,295.77 | (46.90) | 1,248.87 |
| 1,464. Window blind - horizontal or vertical - Detach & reset | 32.00 EA | 48.49 | 0.00 | 310.34 | 1,862.02 | (0.00) | 1,862.02 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 1,465. Floor protection - heavy paper and tape | 7,925.89 SF | 0.52 | 55.41 | 835.38 | 5,012.25 | (0.00) | 5,012.25 |
| 1,466. Seal & paint window sill | 227.67 LF | 3.10 | 7.28 | 142.62 | 855.68 | (14.57) | 841.11 |
| **Total: Interior** | | | **151.90** | **3,478.68** | **20,872.02** | **193.21** | **20,678.81** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **EXTERIORS- MASONRY** ----------- | | | | | | | |
| 1,467. Brick veneer | 712.00 SF | 23.68 | 384.73 | 3,448.98 | 20,693.87 | (770.38) | 19,923.49 |
| 1,468. Join new brick to existing brick - per LF | 712.00 LF | 28.80 | 0.00 | 4,101.12 | 24,606.72 | (0.00) | 24,606.72 |
| 1,469. Brick - Add for rowlock course | 227.67 LF | 4.81 | 0.00 | 219.02 | 1,314.11 | (0.00) | 1,314.11 |
| 1,470. Brick lintel - steel | 227.67 LF | 14.40 | 91.64 | 674.00 | 4,044.09 | (183.50) | 3,860.59 |
| ----------- **DOORS AND WINDOWS** ----------- | | | | | | | |
| 1,471. Aluminum window, horiz. slider 3-11 sf | 4.00 EA | 263.12 | 53.56 | 221.22 | 1,327.26 | (107.24) | 1,220.02 |
| 1,472. Add. charge for a retrofit window, 3-11 sf - difficult | 4.00 EA | 222.57 | 7.97 | 179.66 | 1,077.91 | (0.00) | 1,077.91 |
| 1,473. Aluminum window, horiz. slider 12-23 sf | 8.00 EA | 345.25 | 161.38 | 584.68 | 3,508.06 | (323.15) | 3,184.91 |
| 1,474. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | 307.28 | 26.92 | 497.02 | 2,982.18 | (0.00) | 2,982.18 |
| 1,475. Aluminum window, horiz. slider 24-32 sf | 24.00 EA | 506.92 | 782.64 | 2,589.72 | 15,538.44 | (1,567.15) | 13,971.29 |
| 1,476. Add. charge for a retrofit window, 24-40 sf - difficult | 24.00 EA | 398.85 | 129.61 | 1,940.40 | 11,642.41 | (0.00) | 11,642.41 |
| 1,477. Add on for grid (double or triple glazed windows) | 831.08 SF | 6.08 | 504.69 | 1,111.54 | 6,669.20 | (0.00) | 6,669.20 |
| 1,478. Flashing - Sill flashing - moldable tape | 227.67 LF | 9.50 | 62.31 | 445.04 | 2,670.22 | (124.76) | 2,545.46 |
| 1,479. Open cell backing rod, 1/2" | 712.00 LF | 1.89 | 10.67 | 271.28 | 1,627.63 | (21.36) | 1,606.27 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,480. Caulking - silicone | 712.00 LF | 3.18 | 24.89 | 457.82 | 2,746.87 | <49.84> | 2,697.03 |
| 1,481. Add on for impact resistant laminated glass | 831.08 SF | 13.26 | 1,100.69 | 2,424.16 | 14,544.97 | <0.00> | 14,544.97 |
| 1,482. Add on for "Low E" glass | 831.08 SF | 5.47 | 454.06 | 1,000.02 | 6,000.09 | <0.00> | 6,000.09 |
| 1,483. Shutters - Detach & reset | 16.00 EA | 40.77 | 0.00 | 130.46 | 782.78 | (0.00) | 782.78 |
| **----------- PAINTING -----------** | | | | | | | |
| 1,484. Seal brick with masonry sealer | 712.00 SF | 1.06 | 29.87 | 156.92 | 941.51 | (59.81) | 881.70 |
| 1,485. Seal & paint window shutters - per set | 16.00 EA | 39.21 | 11.31 | 127.74 | 766.41 | (22.66) | 743.75 |
| **Total: Exterior** | | | **3,836.94** | **20,580.80** | **123,484.73** | **3,229.85** | **120,254.88** |

**Roof Framing**

**Roof Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **----------- ROOF FRAMING -----------** | | | | | | | |
| 1,486. Sheathing - radiant barrier - 1/2" - plywood | 229.25 SF | 3.26 | 28.85 | 155.26 | 931.47 | (57.77) | 873.70 |
| **Calculated at 5% of Roof Sheathing.** | | | | | | | |
| 1,487. Sheathing - additional cost for H-clips | 229.25 SF | 0.12 | 0.69 | 5.64 | 33.84 | (0.00) | 33.84 |
| 1,488. Additional charge to attach decking w/screws | 229.25 SF | 1.88 | 11.68 | 88.54 | 531.21 | (0.00) | 531.21 |
| 1,489. Re-nailing of roof sheathing - complete re-nail | 4,355.72 SF | 0.22 | 4.35 | 192.54 | 1,155.15 | (0.00) | 1,155.15 |
| **Total: Roof Framing** | | | **45.57** | **441.98** | **2,651.67** | **57.77** | **2,593.90** |



**Shingled Roof Covering**

| | | | |
|---|---|---|---|
| 4584.97 | Surface Area | 45.85 | Number of Squares |
| 323.61 | Total Perimeter Length | 156.67 | Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

**CONTINUED - Shingled Roof Covering**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ----------- **ROOF COVERINGS - SHINGLED ROOFS** ----------- | | | | | | | |
| 1,490. Tear off composition shingles - 3 tab (no haul off) | 45.85 SQ | 58.35 | 0.00 | 535.08 | 3,210.43 | (0.00) | 3,210.43 |
| 1,491. Drip edge | 323.61 LF | 3.14 | 38.46 | 210.92 | 1,265.51 | (77.02) | 1,188.49 |
| 1,492. Roofing felt - synthetic underlayment | 45.85 SQ | 45.87 | 105.01 | 441.62 | 2,649.77 | <0.00> | 2,649.77 |
| 1,493. Asphalt starter - universal starter course | 323.61 LF | 1.68 | 19.39 | 112.62 | 675.67 | <38.83> | 636.84 |
| 1,494. Ice & water barrier | 1,235.97 SF | 1.54 | 62.96 | 393.28 | 2,359.63 | (126.07) | 2,233.56 |
| 1,495. Valley metal | 88.38 LF | 6.65 | 22.33 | 122.00 | 732.06 | (44.72) | 687.34 |
| 1,496. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 50.67 SQ | 232.98 | 637.42 | 2,488.50 | 14,931.02 | (1,276.38) | 13,654.64 |
| 1,497. Hip / Ridge cap - cut from 3 tab - composition shingles | 156.67 LF | 6.76 | 23.79 | 216.58 | 1,299.45 | (47.63) | 1,251.82 |
| 1,498. Additional charge for high roof (2 stories or greater) | 45.85 SQ | 8.22 | 0.00 | 75.38 | 452.27 | (0.00) | 452.27 |
| 1,499. Additional charge for high roof (2 stories or greater) | 50.43 SQ | 17.84 | 0.00 | 179.94 | 1,079.61 | (0.00) | 1,079.61 |
| ----------- **EXHAUST/VENTILATION** ----------- | | | | | | | |
| 1,500. Roof vent - turtle type - Metal | 2.00 EA | 77.01 | 4.91 | 31.80 | 190.73 | (9.82) | 180.91 |
| 1,501. Flashing - pipe jack - split boot | 8.00 EA | 95.94 | 41.17 | 161.74 | 970.43 | (82.43) | 888.00 |
| 1,502. Furnace vent - rain cap and storm collar, 6" | 4.00 EA | 119.24 | 19.67 | 99.34 | 595.97 | (39.38) | 556.59 |
| ----------- **PARAPETS** ----------- | | | | | | | |
| 1,503. Cap flashing | 59.80 LF | 21.08 | 76.09 | 267.34 | 1,604.02 | (152.37) | 1,451.65 |
| ----------- **SOFFIT, FASCIA & GUTTERS** ----------- | | | | | | | |
| 1,504. Gutter guard/screen | 192.00 LF | 3.96 | 26.85 | 157.44 | 944.61 | (53.76) | 890.85 |
| 1,505. Gutter - aluminum - up to 5"* | 192.00 LF | 9.69 | 78.24 | 387.74 | 2,326.46 | <156.67> | 2,169.79 |
| 1,506. Downspout - aluminum - up to 5"* | 127.50 LF | 9.69 | 51.96 | 257.50 | 1,544.94 | <104.04> | 1,440.90 |
| ----------- **PAINTING** ----------- | | | | | | | |
| 1,507. Prime & paint gutter / downspout | 319.50 LF | 1.96 | 9.25 | 127.10 | 762.57 | (18.53) | 744.04 |
| **Totals: Shingled Roof Covering** | | | **1,217.50** | **6,265.92** | **37,595.15** | **2,227.65** | **35,367.50** |
| **Total: Roof Framing** | | | **1,263.07** | **6,707.90** | **40,246.82** | **2,285.42** | **37,961.40** |
| **Total: BLDG 33** | | | **5,251.91** | **30,767.38** | **184,603.57** | **5,708.48** | **178,895.09** |

**General Conditions**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

Forensic Building Science, Inc.

Phone:888-462-3517
www.forensicbuildingscience.com

## CONTINUED - General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

**---------------- GENERAL CONDITIONS ----------------**

**General Conditions are based on Site Specific Construction Activities and Requirements, based on site age, location, project complexity, conditions, levels of damage and means and methods required, availability of materials, labor, equipment and municipal, state and federal requirements. The Period of Restoration for this project is an estimated 12 months based on those factors.**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,508. Commercial Supervision / Project Management - per hour | 432.00 HR | 85.51 | 0.00 | 7,388.06 | 44,328.38 | (0.00) | 44,328.38 |

***24 hours per week project supervision through the duration of repairs***

**CONSTRUCTION MANAGER (PROJECT MANAGER) DUTIES & RESPONSIBILITIES**
1). Reconstruction planning. Working with architects, engineers, consultants, and government officials on design studies, site development, building systems, building codes and permits, planning and scheduling, cost estimating, and value engineering to insure the best quality project possible for the allotted budget.
2) Bidding process. Supervise the bidding process which includes qualifying bidders, holding pre bid conferences, evaluating bids and making recommendations.
3). Set-Up and manage site. Insure that the site is functional and efficient. This includes things like traffic flow, parking, deliveries, storage, equipment, communications, safety, trash pick-up, portable toilets and drinking water.
4). Administration. Keep track of project cost, time and quality. Keep records to document these things. Example of records are; reports, submittal, shop drawings, change orders, Inspections records, time cards, and payroll records, Cost accounting.
5). Planning and Scheduling. Organizing the sequence of events and allotting the time frame to them. Monitor the work to ensure that it is proceeding according to plan and that the prescribed levels of quality, performance and safety are being met. Monitoring is done through observation inspection and testing. If the work does not proceed according to plan, the CM will make changes to bring the project back in line (Subject to contractor/owner approval). In addition to this, the CM will see the contractor documents the materials, processes and labor used to ensure that they conform to the project specifications. The Construction Manager's job is to oversee the entire project from start to finish and to make it run as smoothly as possible and keep the owner informed of the status of
the job.
**XACTWARE DEFINITION OF WHATS INCLUDED AND NOT INCLUDED.**
Construction Supervisor (Superintendent) Duties and Responsibilities: (OSHA 1910.1200 Appendix E Item #2 Identify responsible staff) (OSHA 1926.32 definitions (F) Competent person (M) Qualified person (Refer to OSHA regulations)
1). Report and coordinate with the general contractor and the Construction manager.
2). Coordinate the various sub-contractors work processes and movements around the site.
3). Oversee the work of varies tradesman to ensure that is being done to specifications and in a timely manner.
4). Work with the sub-contractors to see the materials and equipment for each specialty are delivered and stored on site properly and in time and sequence to be ready as needed.
5). Keep track of all persons entering the site. See that they are authorized to be there. If not see that they leave immediately. If they are authorized see that they are safe and accommodated to the extent necessary to complete their function.
6). Keep a log of all persons entering and leaving the site, as well as all the equipment and materials delivered to the site.
7). The super will normally be the first person on site in the morning. He will open the site, inspect the grounds and equipment before workers arrive. As work crews arrive, he will meet with them and pass along pertinent information as well as assign work areas and tasks to be completed. Periodically the Super will check the work in progress, deal with minor conflicts and problems, and generally keep things going as smooth as possible. Additionally, he will enforce health and safety rules, and provide information, help, and possibly training anyone on site that needs these things for the proper performance of their job. At the end of the day, the super will inspect the grounds and equipment before closing the site for the night.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,509. Job-site moving/storage container - 20' long (per month) | 18.00 MO | 260.00 | 0.00 | 936.00 | 5,616.00 | (0.00) | 5,616.00 |
| 1,510. Temporary toilet (per month) | 18.00 MO | 180.88 | 0.00 | 651.16 | 3,907.00 | (0.00) | 3,907.00 |
| 1,511. Temporary hand washing station (per month) | 18.00 MO | 240.00 | 0.00 | 864.00 | 5,184.00 | (0.00) | 5,184.00 |
| 1,512. Temporary construction office - portable (trailer) | 18.00 MO | 279.08 | 0.00 | 1,004.68 | 6,028.12 | (0.00) | 6,028.12 |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

**CONTINUED - General Conditions**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,513. Temporary power usage (per month) | 18.00 MO | 148.61 | 267.18 | 588.44 | 3,530.60 | (0.00) | 3,530.60 |
| 1,514. Temporary power - hookup | 5.00 EA | 462.93 | 0.00 | 462.94 | 2,777.59 | (0.00) | 2,777.59 |
| 1,515. Temporary water - usage - per month - Commercial* | 18.00 MO | 56.00 | 0.00 | 201.60 | 1,209.60 | (0.00) | 1,209.60 |
| 1,516. Temporary water - hookup fee - Commercial | 1.00 EA | 500.00 | 0.00 | 100.00 | 600.00 | (0.00) | 600.00 |
| 1,517. Cleaning Technician - per hour | 600.00 HR | 61.01 | 0.00 | 7,321.20 | 43,927.20 | (0.00) | 43,927.20 |
| ***Allowance addresses Progressive Daily Job Site Clean-Up and Final Post Construction Clean-Up*** | | | | | | | |
| 1,518. Dumpster load - Approx. 40 yards, 7-8 tons of debris | 33.00 EA | 913.00 | 0.00 | 6,025.80 | 36,154.80 | (0.00) | 36,154.80 |
| **---------LIFE, SAFETY & EQUIPMENT---------** | | | | | | | |
| 1,519. Safety Monitor - per hour* | 2,880.00 HR | 62.19 | 0.00 | 35,821.44 | 214,928.64 | (0.00) | 214,928.64 |
| ***Safety monitor for pedestrian and traffic protection during normal work hours, 18 months*** | | | | | | | |
| 1,520. Telehandler/forklift (per month) - no operator | 18.00 MO | 3,107.17 | 0.00 | 11,185.82 | 67,114.88 | (0.00) | 67,114.88 |
| 1,521. Caution tape | 1,800.00 LF | 0.14 | 3.60 | 51.12 | 306.72 | (0.00) | 306.72 |
| 1,522. Barricade and warning device - setup and takedown | 30.00 HR | 93.44 | 0.00 | 560.64 | 3,363.84 | (0.00) | 3,363.84 |
| 1,523. Scaffold - per section (per month) | 252.00 MO | 112.91 | 0.00 | 5,690.66 | 34,143.98 | (0.00) | 34,143.98 |
| 1,524. Scaffolding Setup & Take down - per hour | 136.00 HR | 62.19 | 0.00 | 1,691.56 | 10,149.40 | <0.00> | 10,149.40 |
| 1,525. Temporary fencing | 3,536.00 LF | 6.86 | 0.00 | 4,851.40 | 29,108.36 | (0.00) | 29,108.36 |
| **Totals: General Conditions** | | | **270.78** | **85,396.52** | **512,379.11** | **0.00** | **512,379.11** |

## Labor Minimums Applied

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,526. Skylight labor minimum | 1.00 EA | 45.14 | 0.00 | 9.02 | 54.16 | (0.00) | 54.16 |
| **Totals: Labor Minimums Applied** | | | **0.00** | **9.02** | **54.16** | **0.00** | **54.16** |
| **Line Item Totals: DES_ARBOLES_FBS2** | | | **164,465.99** | **1,041,032.48** | **6,246,179.22** | **184,918.37** | **6,061,260.85** |

| Additional Charges | Charge |
|---|---|
| Engineering Fees (1%) | 62,461.79 |
| Architecture Fees (1%) | 62,461.79 |
| Builder's Risk and Liability (1%) | 62,461.79 |
| **Additional Charges Total** | **$187,385.37** |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 439,649.63 | SF Walls | 228,507.15 | SF Ceiling | 668,156.78 | SF Walls and Ceiling |
| 228,507.15 | SF Floor | 25,389.68 | SY Flooring | 59,096.08 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 40,093.92 | LF Ceil. Perimeter |
| 228,507.15 | Floor Area | 238,252.74 | Total Area | 320,605.32 | Interior Wall Area |
| 500,156.11 | Exterior Wall Area | 37,151.40 | Exterior Perimeter of Walls | | |
| 134,109.62 | Surface Area | 1,341.10 | Number of Squares | 9,480.76 | Total Perimeter Length |
| 3,380.92 | Total Ridge Length | 743.92 | Total Hip Length | | |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

## Summary for Dwelling

| | |
|---|---|
| Line Item Total | 5,040,680.75 |
| Engineering Fees (1%) | 62,461.79 |
| Architecture Fees (1%) | 62,461.79 |
| Builder's Risk and Liability (1%) | 62,461.79 |
| Material Sales Tax | 164,465.99 |
| Subtotal | 5,392,532.11 |
| Overhead | 539,254.78 |
| Profit | 539,254.78 |
| **Replacement Cost Value** | **$6,471,041.67** |
| Less Depreciation | (184,918.37) |
| **Actual Cash Value** | **$6,286,123.30** |
| **Net Claim** | **$6,286,123.30** |
| Total Depreciation | 184,918.37 |
| Less Non-Recoverable Depreciation | <10,739.33> |
| Total Recoverable Depreciation | 174,179.04 |
| **Net Claim if Depreciation is Recovered** | **$6,460,302.34** |

Jim Irmiter

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

## Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (9.988%) | Manuf. Home Tax (9.988%) | State Food Tax (1.225%) | Local Food Tax (5.763%) |
|---|---|---|---|---|---|---|
| **Line Items** | 520,516.24 | 520,516.24 | 164,465.99 | 0.00 | 0.00 | 0.00 |
| **Additional Charges** | 18,738.54 | 18,738.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total** | **539,254.78** | **539,254.78** | **164,465.99** | **0.00** | **0.00** | **0.00** |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

## Recap by Room

**Estimate: DES_ARBOLES_FBS2**

**Area: Pool House**

| | | |
|---|---|---|
| **Area: Interior** | **9,960.96** | **0.20%** |
| **Area Subtotal: Interior** | **9,960.96** | **0.20%** |
| **Area: Roof Framing** | **752.37** | **0.01%** |
| **Shingled Roof Covering** | **8,706.35** | **0.17%** |
| **Area Subtotal: Roof Framing** | **9,458.72** | **0.19%** |
| **Area Subtotal: Pool House** | **19,419.68** | **0.39%** |

**Area: BLDG 01**

| | | |
|---|---|---|
| **Area: Interior** | **26,100.05** | **0.52%** |
| **Area Subtotal: Interior** | **26,100.05** | **0.52%** |
| **Area: Exterior** | **74,053.21** | **1.47%** |
| **Area Subtotal: Exterior** | **74,053.21** | **1.47%** |
| **Area: Roof Framing** | **1,601.12** | **0.03%** |
| **Shingled Roof Covering** | **21,667.35** | **0.43%** |
| **Area Subtotal: Roof Framing** | **23,268.47** | **0.46%** |
| **Area Subtotal: BLDG 01** | **123,421.73** | **2.45%** |

**Area: BLDG 02**

| | | |
|---|---|---|
| **Area: Interior** | **26,100.05** | **0.52%** |
| **Area Subtotal: Interior** | **26,100.05** | **0.52%** |
| **Area: Exterior** | **74,053.21** | **1.47%** |
| **Area Subtotal: Exterior** | **74,053.21** | **1.47%** |
| **Area: Roof Framing** | **1,601.12** | **0.03%** |
| **Shingled Roof Covering** | **21,667.35** | **0.43%** |

**Forensic Building Science, Inc.**
Phone:888-462-3517
www.forensicbuildingscience.com

| | | |
|---|---|---|
| **Area Subtotal: Roof Framing** | **23,268.47** | **0.46%** |
| **Area Subtotal: BLDG 02** | **123,421.73** | **2.45%** |
| **Area: BLDG 03** | | |
| **Area: Interior** | **17,241.44** | **0.34%** |
| **Area Subtotal: Interior** | **17,241.44** | **0.34%** |
| **Area: Exterior** | **99,066.99** | **1.97%** |
| **Area Subtotal: Exterior** | **99,066.99** | **1.97%** |
| **Area: Roof Framing** | **2,164.12** | **0.04%** |
| **Shingled Roof Covering** | **29,724.76** | **0.59%** |
| **Area Subtotal: Roof Framing** | **31,888.88** | **0.63%** |
| **Area Subtotal: BLDG 03** | **148,197.31** | **2.94%** |
| **Area: BLDG 04** | | |
| **Area: Interior** | **26,100.05** | **0.52%** |
| **Area Subtotal: Interior** | **26,100.05** | **0.52%** |
| **Area: Exterior** | **74,053.21** | **1.47%** |
| **Area Subtotal: Exterior** | **74,053.21** | **1.47%** |
| **Area: Roof Framing** | **1,601.12** | **0.03%** |
| **Shingled Roof Covering** | **21,834.08** | **0.43%** |
| **Area Subtotal: Roof Framing** | **23,435.20** | **0.46%** |
| **Area Subtotal: BLDG 04** | **123,588.46** | **2.45%** |
| **Area: BLDG 05** | | |
| **Area: Interior** | **26,355.00** | **0.52%** |
| **Area Subtotal: Interior** | **26,355.00** | **0.52%** |
| **Area: Exterior** | **67,540.04** | **1.34%** |

Phone:888-462-3517
www.forensicbuildingscience.com

| | | |
|---|---|---|
| **Area Subtotal: Exterior** | **67,540.04** | **1.34%** |
| **Area: Roof Framing** | **1,612.05** | **0.03%** |
| **Shingled Roof Covering** | **22,423.87** | **0.44%** |
| **Area Subtotal: Roof Framing** | **24,035.92** | **0.48%** |
| **Area Subtotal: BLDG 05** | **117,930.96** | **2.34%** |
| **Area: BLDG 06** | | |
| **Area: Interior** | **17,241.44** | **0.34%** |
| **Area Subtotal: Interior** | **17,241.44** | **0.34%** |
| **Area: Exterior** | **99,066.99** | **1.97%** |
| **Area Subtotal: Exterior** | **99,066.99** | **1.97%** |
| **Area: Roof Framing** | **2,164.12** | **0.04%** |
| **Shingled Roof Covering** | **30,111.73** | **0.60%** |
| **Area Subtotal: Roof Framing** | **32,275.85** | **0.64%** |
| **Area Subtotal: BLDG 06** | **148,584.28** | **2.95%** |
| **Area: BLDG 07** | | |
| **Area: Interior** | **17,241.44** | **0.34%** |
| **Area Subtotal: Interior** | **17,241.44** | **0.34%** |
| **Area: Exterior** | **102,064.49** | **2.02%** |
| **Area Subtotal: Exterior** | **102,064.49** | **2.02%** |
| **Area: Roof Framing** | **2,052.16** | **0.04%** |
| **Shingled Roof Covering** | **28,887.20** | **0.57%** |
| **Area Subtotal: Roof Framing** | **30,939.36** | **0.61%** |
| **Area Subtotal: BLDG 07** | **150,245.29** | **2.98%** |
| **Area: BLDG 08** | | |
| **Area: Interior** | **26,355.00** | **0.52%** |

| | | |
|---|---|---|
| **Area Subtotal: Interior** | **26,355.00** | **0.52%** |
| **Area: Exterior** | **67,540.04** | **1.34%** |
| **Area Subtotal: Exterior** | **67,540.04** | **1.34%** |
| **Area: Roof Framing** | **1,612.05** | **0.03%** |
| **Shingled Roof Covering** | **22,423.87** | **0.44%** |
| **Area Subtotal: Roof Framing** | **24,035.92** | **0.48%** |
| **Area Subtotal: BLDG 08** | **117,930.96** | **2.34%** |
| **Area: BLDG 09** | | |
| **Area: Interior** | **26,100.05** | **0.52%** |
| **Area Subtotal: Interior** | **26,100.05** | **0.52%** |
| **Area: Exterior** | **74,053.21** | **1.47%** |
| **Area Subtotal: Exterior** | **74,053.21** | **1.47%** |
| **Area: Roof Framing** | **1,601.12** | **0.03%** |
| **Shingled Roof Covering** | **21,834.08** | **0.43%** |
| **Area Subtotal: Roof Framing** | **23,435.20** | **0.46%** |
| **Area Subtotal: BLDG 09** | **123,588.46** | **2.45%** |
| **Area: BLDG 10** | | |
| **Area: Interior** | **17,241.44** | **0.34%** |
| **Area Subtotal: Interior** | **17,241.44** | **0.34%** |
| **Area: Exterior** | **99,066.99** | **1.97%** |
| **Area Subtotal: Exterior** | **99,066.99** | **1.97%** |
| **Area: Roof Framing** | **2,164.12** | **0.04%** |
| **Shingled Roof Covering** | **30,111.73** | **0.60%** |
| **Area Subtotal: Roof Framing** | **32,275.85** | **0.64%** |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

| | | |
|---|---|---|
| **Area Subtotal: BLDG 10** | **148,584.28** | **2.95%** |
| **Area: BLDG 11** | | |
| **Area: Interior** | **17,241.44** | **0.34%** |
| **Area Subtotal: Interior** | **17,241.44** | **0.34%** |
| **Area: Exterior** | **99,066.99** | **1.97%** |
| **Area Subtotal: Exterior** | **99,066.99** | **1.97%** |
| **Area: Roof Framing** | **2,164.12** | **0.04%** |
| **Shingled Roof Covering** | **30,111.73** | **0.60%** |
| **Area Subtotal: Roof Framing** | **32,275.85** | **0.64%** |
| **Area Subtotal: BLDG 11** | **148,584.28** | **2.95%** |
| **Area: BLDG 12** | | |
| **Area: Interior** | **26,100.05** | **0.52%** |
| **Area Subtotal: Interior** | **26,100.05** | **0.52%** |
| **Area: Exterior** | **74,053.21** | **1.47%** |
| **Area Subtotal: Exterior** | **74,053.21** | **1.47%** |
| **Area: Roof Framing** | **1,601.12** | **0.03%** |
| **Shingled Roof Covering** | **21,834.08** | **0.43%** |
| **Area Subtotal: Roof Framing** | **23,435.20** | **0.46%** |
| **Area Subtotal: BLDG 12** | **123,588.46** | **2.45%** |
| **Area: BLDG 13** | | |
| **Area: Interior** | **26,100.05** | **0.52%** |
| **Area Subtotal: Interior** | **26,100.05** | **0.52%** |
| **Area: Exterior** | **74,053.21** | **1.47%** |
| **Area Subtotal: Exterior** | **74,053.21** | **1.47%** |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

| | | |
|---|---|---|
| **Area: Roof Framing** | **1,601.12** | **0.03%** |
| **Shingled Roof Covering** | **21,834.08** | **0.43%** |
| **Area Subtotal: Roof Framing** | **23,435.20** | **0.46%** |
| **Area Subtotal: BLDG 13** | **123,588.46** | **2.45%** |
| **Area: BLDG 14** | | |
| **Area: Interior** | **26,100.05** | **0.52%** |
| **Area Subtotal: Interior** | **26,100.05** | **0.52%** |
| **Area: Exterior** | **74,053.21** | **1.47%** |
| **Area Subtotal: Exterior** | **74,053.21** | **1.47%** |
| **Area: Roof Framing** | **1,601.12** | **0.03%** |
| **Shingled Roof Covering** | **21,834.08** | **0.43%** |
| **Area Subtotal: Roof Framing** | **23,435.20** | **0.46%** |
| **Area Subtotal: BLDG 14** | **123,588.46** | **2.45%** |
| **Area: BLDG 15** | | |
| **Area: Interior** | **17,241.44** | **0.34%** |
| **Area Subtotal: Interior** | **17,241.44** | **0.34%** |
| **Area: Exterior** | **102,064.49** | **2.02%** |
| **Area Subtotal: Exterior** | **102,064.49** | **2.02%** |
| **Area: Roof Framing** | **2,063.85** | **0.04%** |
| **Shingled Roof Covering** | **30,000.05** | **0.60%** |
| **Area Subtotal: Roof Framing** | **32,063.90** | **0.64%** |
| **Area Subtotal: BLDG 15** | **151,369.83** | **3.00%** |
| **Area: BLDG 16** | | |
| **Area: Interior** | **17,241.44** | **0.34%** |
| **Area Subtotal: Interior** | **17,241.44** | **0.34%** |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

| | | |
|---|---|---|
| **Area: Exterior** | **99,066.99** | **1.97%** |
| **Area Subtotal: Exterior** | **99,066.99** | **1.97%** |
| **Area: Roof Framing** | **2,164.12** | **0.04%** |
| **Shingled Roof Covering** | **30,111.73** | **0.60%** |
| **Area Subtotal: Roof Framing** | **32,275.85** | **0.64%** |
| **Area Subtotal: BLDG 16** | **148,584.28** | **2.95%** |
| **Area: BLDG 17** | | |
| **Area: Interior** | **17,241.44** | **0.34%** |
| **Area Subtotal: Interior** | **17,241.44** | **0.34%** |
| **Area: Exterior** | **102,064.49** | **2.02%** |
| **Area Subtotal: Exterior** | **102,064.49** | **2.02%** |
| **Area: Roof Framing** | **2,052.16** | **0.04%** |
| **Shingled Roof Covering** | **28,887.20** | **0.57%** |
| **Area Subtotal: Roof Framing** | **30,939.36** | **0.61%** |
| **Area Subtotal: BLDG 17** | **150,245.29** | **2.98%** |
| **Area: BLDG 18** | | |
| **Area: Interior** | **17,241.44** | **0.34%** |
| **Area Subtotal: Interior** | **17,241.44** | **0.34%** |
| **Area: Exterior** | **102,064.49** | **2.02%** |
| **Area Subtotal: Exterior** | **102,064.49** | **2.02%** |
| **Area: Roof Framing** | **2,029.68** | **0.04%** |
| **Shingled Roof Covering** | **27,398.12** | **0.54%** |
| **Area Subtotal: Roof Framing** | **29,427.80** | **0.58%** |
| **Area Subtotal: BLDG 18** | **148,733.73** | **2.95%** |
| **Area: BLDG 19** | | |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

| | | |
|---|---|---|
| **Area: Interior** | **17,241.44** | **0.34%** |
| **Area Subtotal: Interior** | **17,241.44** | **0.34%** |
| **Area: Exterior** | **99,066.99** | **1.97%** |
| **Area Subtotal: Exterior** | **99,066.99** | **1.97%** |
| **Area: Roof Framing** | **2,164.12** | **0.04%** |
| **Shingled Roof Covering** | **30,111.73** | **0.60%** |
| **Area Subtotal: Roof Framing** | **32,275.85** | **0.64%** |
| **Area Subtotal: BLDG 19** | **148,584.28** | **2.95%** |
| **Area: BLDG 20** | | |
| **Area: Interior** | **17,241.44** | **0.34%** |
| **Area Subtotal: Interior** | **17,241.44** | **0.34%** |
| **Area: Exterior** | **99,066.99** | **1.97%** |
| **Area Subtotal: Exterior** | **99,066.99** | **1.97%** |
| **Area: Roof Framing** | **2,164.12** | **0.04%** |
| **Shingled Roof Covering** | **30,111.73** | **0.60%** |
| **Area Subtotal: Roof Framing** | **32,275.85** | **0.64%** |
| **Area Subtotal: BLDG 20** | **148,584.28** | **2.95%** |
| **Area: BLDG 21** | | |
| **Area: Interior** | **17,241.44** | **0.34%** |
| **Area Subtotal: Interior** | **17,241.44** | **0.34%** |
| **Area: Exterior** | **102,064.49** | **2.02%** |
| **Area Subtotal: Exterior** | **102,064.49** | **2.02%** |
| **Area: Roof Framing** | **2,063.85** | **0.04%** |
| **Shingled Roof Covering** | **30,000.05** | **0.60%** |
| **Area Subtotal: Roof Framing** | **32,063.90** | **0.64%** |

| | | |
|---|---|---|
| **Area Subtotal: BLDG 21** | **151,369.83** | **3.00%** |
| **Area: BLDG 22** | | |
| **Area: Interior** | **17,241.44** | **0.34%** |
| **Area Subtotal: Interior** | **17,241.44** | **0.34%** |
| **Area: Exterior** | **102,064.49** | **2.02%** |
| **Area Subtotal: Exterior** | **102,064.49** | **2.02%** |
| **Area: Roof Framing** | **2,063.85** | **0.04%** |
| **Shingled Roof Covering** | **30,000.05** | **0.60%** |
| **Area Subtotal: Roof Framing** | **32,063.90** | **0.64%** |
| **Area Subtotal: BLDG 22** | **151,369.83** | **3.00%** |
| **Area: BLDG 23** | | |
| **Area: Interior** | **40,399.11** | **0.80%** |
| **Area Subtotal: Interior** | **40,399.11** | **0.80%** |
| **Area: Exterior** | **102,064.49** | **2.02%** |
| **Area Subtotal: Exterior** | **102,064.49** | **2.02%** |
| **Area: Roof Framing** | **2,029.68** | **0.04%** |
| **Shingled Roof Covering** | **27,398.12** | **0.54%** |
| **Area Subtotal: Roof Framing** | **29,427.80** | **0.58%** |
| **Area Subtotal: BLDG 23** | **171,891.40** | **3.41%** |
| **Area: BLDG 24** | | |
| **Area: Interior** | **17,241.44** | **0.34%** |
| **Area Subtotal: Interior** | **17,241.44** | **0.34%** |
| **Area: Exterior** | **99,066.99** | **1.97%** |
| **Area Subtotal: Exterior** | **99,066.99** | **1.97%** |

| | | |
|---|---|---|
| **Area: Roof Framing** | **2,164.12** | **0.04%** |
| **Shingled Roof Covering** | **30,111.73** | **0.60%** |
| **Area Subtotal: Roof Framing** | **32,275.85** | **0.64%** |
| **Area Subtotal: BLDG 24** | **148,584.28** | **2.95%** |
| **Area: BLDG 25** | | |
| **Area: Interior** | **26,100.05** | **0.52%** |
| **Area Subtotal: Interior** | **26,100.05** | **0.52%** |
| **Area: Exterior** | **78,969.69** | **1.57%** |
| **Area Subtotal: Exterior** | **78,969.69** | **1.57%** |
| **Area: Roof Framing** | **1,601.12** | **0.03%** |
| **Shingled Roof Covering** | **21,834.08** | **0.43%** |
| **Area Subtotal: Roof Framing** | **23,435.20** | **0.46%** |
| **Area Subtotal: BLDG 25** | **128,504.94** | **2.55%** |
| **Area: BLDG 26** | | |
| **Area: Interior** | **26,100.05** | **0.52%** |
| **Area Subtotal: Interior** | **26,100.05** | **0.52%** |
| **Area: Exterior** | **78,969.69** | **1.57%** |
| **Area Subtotal: Exterior** | **78,969.69** | **1.57%** |
| **Area: Roof Framing** | **1,601.12** | **0.03%** |
| **Shingled Roof Covering** | **21,834.08** | **0.43%** |
| **Area Subtotal: Roof Framing** | **23,435.20** | **0.46%** |
| **Area Subtotal: BLDG 26** | **128,504.94** | **2.55%** |
| **Area: BLDG 27** | | |
| **Area: Interior** | **26,100.05** | **0.52%** |
| **Area Subtotal: Interior** | **26,100.05** | **0.52%** |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

| | | |
|---|---|---|
| **Area: Exterior** | **78,969.69** | **1.57%** |
| **Area Subtotal: Exterior** | **78,969.69** | **1.57%** |
| **Area: Roof Framing** | **1,601.12** | **0.03%** |
| **Shingled Roof Covering** | **21,834.08** | **0.43%** |
| **Area Subtotal: Roof Framing** | **23,435.20** | **0.46%** |
| **Area Subtotal: BLDG 27** | **128,504.94** | **2.55%** |
| **Area: BLDG 28** | | |
| **Area: Interior** | **17,241.44** | **0.34%** |
| **Area Subtotal: Interior** | **17,241.44** | **0.34%** |
| **Area: Exterior** | **102,064.49** | **2.02%** |
| **Area Subtotal: Exterior** | **102,064.49** | **2.02%** |
| **Area: Roof Framing** | **2,052.16** | **0.04%** |
| **Shingled Roof Covering** | **28,887.20** | **0.57%** |
| **Area Subtotal: Roof Framing** | **30,939.36** | **0.61%** |
| **Area Subtotal: BLDG 28** | **150,245.29** | **2.98%** |
| **Area: BLDG 29** | | |
| **Area: Interior** | **27,089.11** | **0.54%** |
| **Area Subtotal: Interior** | **27,089.11** | **0.54%** |
| **Area: Exterior** | **67,540.04** | **1.34%** |
| **Area Subtotal: Exterior** | **67,540.04** | **1.34%** |
| **Area: Roof Framing** | **1,612.05** | **0.03%** |
| **Shingled Roof Covering** | **22,423.87** | **0.44%** |
| **Area Subtotal: Roof Framing** | **24,035.92** | **0.48%** |
| **Area Subtotal: BLDG 29** | **118,665.07** | **2.35%** |
| **Area: BLDG 30** | | |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

| | | |
|---|---|---|
| **Area: Interior** | **17,241.44** | **0.34%** |
| **Area Subtotal: Interior** | **17,241.44** | **0.34%** |
| **Area: Exterior** | **99,066.99** | **1.97%** |
| **Area Subtotal: Exterior** | **99,066.99** | **1.97%** |
| **Area: Roof Framing** | **2,164.12** | **0.04%** |
| **Shingled Roof Covering** | **30,111.73** | **0.60%** |
| **Area Subtotal: Roof Framing** | **32,275.85** | **0.64%** |
| **Area Subtotal: BLDG 30** | **148,584.28** | **2.95%** |
| **Area: BLDG 31** | | |
| **Area: Interior** | **26,100.05** | **0.52%** |
| **Area Subtotal: Interior** | **26,100.05** | **0.52%** |
| **Area: Exterior** | **78,969.69** | **1.57%** |
| **Area Subtotal: Exterior** | **78,969.69** | **1.57%** |
| **Area: Roof Framing** | **1,601.12** | **0.03%** |
| **Shingled Roof Covering** | **21,834.08** | **0.43%** |
| **Area Subtotal: Roof Framing** | **23,435.20** | **0.46%** |
| **Area Subtotal: BLDG 31** | **128,504.94** | **2.55%** |
| **Area: BLDG 32** | | |
| **Area: Interior** | **17,241.44** | **0.34%** |
| **Area Subtotal: Interior** | **17,241.44** | **0.34%** |
| **Area: Exterior** | **102,064.49** | **2.02%** |
| **Area Subtotal: Exterior** | **102,064.49** | **2.02%** |
| **Area: Roof Framing** | **2,052.16** | **0.04%** |
| **Shingled Roof Covering** | **28,887.20** | **0.57%** |
| **Area Subtotal: Roof Framing** | **30,939.36** | **0.61%** |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

| | | |
|---|---|---|
| **Area Subtotal: BLDG 32** | **150,245.29** | **2.98%** |
| **Area: BLDG 33** | | |
| **Area: Interior** | **17,241.44** | **0.34%** |
| **Area Subtotal: Interior** | **17,241.44** | **0.34%** |
| **Area: Exterior** | **99,066.99** | **1.97%** |
| **Area Subtotal: Exterior** | **99,066.99** | **1.97%** |
| **Area: Roof Framing** | **2,164.12** | **0.04%** |
| **Shingled Roof Covering** | **30,111.73** | **0.60%** |
| **Area Subtotal: Roof Framing** | **32,275.85** | **0.64%** |
| **Area Subtotal: BLDG 33** | **148,584.28** | **2.95%** |
| **General Conditions** | **426,711.81** | **8.47%** |
| **Labor Minimums Applied** | **45.14** | |
| **Subtotal of Areas** | **5,040,680.75** | **100.00%** |
| **Total** | **5,040,680.75** | **100.00%** |

**Forensic Building Science, Inc.**

Phone:888-462-3517
www.forensicbuildingscience.com

## Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| CLEANING | 134,864.08 | | 134,864.08 |
| CONTENT MANIPULATION | 4,680.00 | | 4,680.00 |
| GENERAL DEMOLITION | 321,098.42 | | 321,098.42 |
| DRYWALL | 182,474.62 | 3,954.84 | 178,519.78 |
| HEAVY EQUIPMENT | 55,929.06 | | 55,929.06 |
| FINISH CARPENTRY / TRIMWORK | 24,541.85 | 1,424.08 | 23,117.77 |
| FINISH HARDWARE | 2,417.44 | 220.69 | 2,196.75 |
| FRAMING & ROUGH CARPENTRY | 29,437.47 | 1,689.76 | 27,747.71 |
| GLASS, GLAZING, & STOREFRONTS | 612,494.47 | | 612,494.47 |
| HEAT, VENT & AIR CONDITIONING | 13,539.24 | 1,299.54 | 12,239.70 |
| LABOR ONLY | 216,047.52 | | 216,047.52 |
| MASONRY | 1,182,235.35 | 37,168.80 | 1,145,066.55 |
| MOISTURE PROTECTION | 164,649.97 | 5,603.79 | 159,046.18 |
| PAINTING | 405,659.38 | 11,028.06 | 394,631.32 |
| ROOFING | 638,100.88 | 53,458.58 | 584,642.30 |
| SCAFFOLDING | 36,911.16 | | 36,911.16 |
| SIDING | 6,523.20 | | 6,523.20 |
| SOFFIT, FASCIA, & GUTTER | 113,397.06 | 9,863.52 | 103,533.54 |
| TEMPORARY REPAIRS | 42,782.96 | | 42,782.96 |
| WINDOWS - ALUMINUM | 805,346.47 | 59,099.77 | 746,246.70 |
| WINDOWS - SKYLIGHTS | 757.30 | 106.94 | 650.36 |
| WINDOW TREATMENT | 46,792.85 | | 46,792.85 |
| **O&P Items Subtotal** | 5,040,680.75 | 184,918.37 | 4,855,762.38 |
| **Permits and Fees** | 187,385.37 | | 187,385.37 |
| **Material Sales Tax** | 164,465.99 | | 164,465.99 |
| **Overhead** | 539,254.78 | | 539,254.78 |
| **Profit** | 539,254.78 | | 539,254.78 |
| **Total** | 6,471,041.67 | 184,918.37 | 6,286,123.30 |

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 122 of 223 PageID #: 928




Roof Framing

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 123 of 223 PageID #: 929




N

Exterior

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 124 of 223 PageID #: 930




Interior

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 125 of 223 PageID #: 931




Roof Framing

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 126 of 223 PageID #: 932




Exterior

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 127 of 223 PageID #: 933




Interior

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 128 of 223 PageID #: 934




Roof Framing

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 129 of 223 PageID #: 935




Exterior




Interior

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 131 of 223 PageID #: 937




Roof Framing


7' 8"
2' 10"
3' 6"
5' 5"
4' 3"
1' 8"
7' 6"
1' 8"
5' 1"
1' 8"
3'
1' 8"
1' 8"
7' 4"
1' 8"
1' 8"
8' 1"
1' 8"
4' 4"
2' 6"
3'
2' 6"
3' 7"
3' 7"
3' 4"
2' 11"
11'
3' 1"
2' 6"
6' 1"
2' 6"
2' 6"
6' 1"
6' 1"
2' 6"
2' 6"
6' 1"
48' 3"
6' 1"
6' 1"
3' 1"
3' 4"
2' 11"
3' 4"
11'
3' 8"
3' 8"
4' 5"
1' 8"
7' 5"
1' 8"
5' 2"
1' 8"
8'
1' 8"
3' 2"
1' 8"
7' 4"
1' 8"
5' 3"
1' 8"
7' 4"
1' 8"
3' 6"
N

Exterior


27' 6"
26' 10"
10' 8"
3' 8"
3' 8"
28' 9"
28' 1"
5' 6"
5' 6"
21' 8"
17' 9"
21' 5"
32' 4"
33' 8"
44' 1"
17' 9"
1st Flr Interior (2)
21' 8"
4' 8"
6' 4"
10' 8"
3' 10"
3' 10"
27' 8"
27' 4"
28' 4"
28'


3' 8"
3' 8"
21' 8"
17' 9"
21' 5"
44' 1"
17' 9"
Interior
21' 8"
3' 10"
3' 10"
N

Interior




Roof Framing


7' 8"
2' 10"
3' 6"
5' 5"
4' 3"
1' 8"
7' 6"
5' 1"
3'
7' 4"
8' 1"
4' 4"
2' 6"
3' 7"
3' 4"
2' 11"
11'
3' 1"
6' 1"
48' 3"
3' 8"
4' 5"
7' 5"
5' 2"
8'
3' 2"
5' 3"
N
Exterior

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 136 of 223 PageID #: 942







Interior




Roof Framing

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 138 of 223 PageID #: 944




Exterior

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 139 of 223 PageID #: 945







Interior




Roof Framing

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 141 of 223 PageID #: 947







Exterior


27' 6"
28' 9"
26' 10"
28' 1"
10' 8"
3' 8"
3' 8"
5' 6"
5' 6"
17' 9"
21' 5"
32' 4"
33' 8"
44' 1"
17' 9"
1st Flr Interior (2)
21' 8"
4' 8"
6' 4"
10' 8"
3' 10"
3' 10"
27' 8"
27' 4"
28' 4"
28'
3' 8"
3' 8"
17' 9"
21' 5"
44' 1"
17' 9"
Interior
21' 8"
3' 10"
3' 10"

N

Interior




Roof Framing

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 144 of 223 PageID #: 950




Exterior


27' 6"
28' 9"
26' 10"
28' 1"
10' 8"
3' 8"
3' 8"
5' 6"
5' 6"
17' 9"
21' 5"
32' 4"
33' 8"
44' 1"
17' 9"
1st Flr Interior (2)
21' 8"
4' 8"
6' 4"
10' 8"
3' 10"
3' 10"
27' 8"
27' 4"
28' 4"
28'
3' 8"
3' 8"
17' 9"
21' 5"
44' 1"
17' 9"
Interior
21' 8"
3' 10"
3' 10"

N

Interior




Roof Framing

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 147 of 223 PageID #: 953




Exterior


27' 6"
26' 10"
28' 9"
28' 1"
10' 8"
3' 8"
3' 8"
5' 6"
5' 6"
21' 8"
17' 9"
21' 5"
32' 4"
33' 8"
44' 1"
17' 9"
1st Flr Interior (2)
21' 8"
4' 8"
6' 4"
10' 8"
3' 10"
3' 10"
27' 8"
27' 4"
28' 4"
28'
3' 8"
3' 8"
21' 8"
17' 9"
21' 5"
44' 1"
17' 9"
Interior
21' 8"
3' 10"
3' 10"


N

Interior




Roof Framing

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 150 of 223 PageID #: 956




Exterior

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 151 of 223 PageID #: 957




Interior




Roof Framing

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 153 of 223 PageID #: 959




Exterior


27' 6"
26' 10"
10' 8"
3' 8"
3' 8"
28' 9"
28' 1"
5' 6"
5' 6"
21' 8"
17' 9"
21' 5"
32' 4"
33' 8"
44' 1"
17' 9"
1st Flr Interior (2)
21' 8"
4' 8"
6' 4"
10' 8"
3' 10"
3' 10"
27' 8"
27' 4"
28' 4"
28'


3' 8"
3' 8"
21' 8"
17' 9"
21' 5"
44' 1"
17' 9"
Interior
21' 8"
3' 10"
3' 10"

N

Interior

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 155 of 223 PageID #: 961




Roof Framing


7' 8"
2' 10"
4' 3"
1' 8"
7' 6"
1' 8"
5' 1"
1' 8"
3'
1' 8"
2' 6"
3' 7"
3' 4"
2' 11"
11'
3' 1"
3' 7"
3' 6"
5' 5"
1' 8"
7' 4"
1' 8"
1' 8"
8' 1"
1' 8"
4' 4"
3'
2' 6"
2' 6"
6' 1"
2' 6"
2' 6"
2' 6"
6' 1"
6' 1"
2' 6"
6' 1"
48' 3"
6' 1"
6' 1"
3' 1"
3' 4"
2' 11"
3' 4"
11'
3' 8"
3' 8"
4' 5"
1' 8"
7' 5"
1' 8"
5' 2"
1' 8"
8'
1' 8"
3' 2"
1' 8"
7' 4"
1' 8"
5' 3"
1' 8"
7' 4"
1' 8"
3' 6"
N

Exterior


27' 6"
28' 9"
26' 10"
28' 1"
10' 8"
3' 8"
3' 8"
5' 6"
5' 6"
17' 9"
21' 5"
32' 4"
33' 8"
44' 1"
17' 9"
1st Flr Interior (2)
21' 8"
4' 8"
6' 4"
10' 8"
3' 10"
3' 10"
27' 8"
27' 4"
28' 4"
28'
3' 8"
3' 8"
17' 9"
21' 5"
44' 1"
17' 9"
Interior
21' 8"
3' 10"
3' 10"
N

Interior




Roof Framing


108' 4"
32' 6"
32' 6"
16' 4"
31' 3"
16' 2"
22' 2"
22' 4"
6' 2"
5' 10"
3' 10"
3' 9"
7' 10"
2' 11"
2' 8"
2' 9"
1' 8"
1' 7"
2' 5"
3' 3"
3' 8"
2' 10"
3' 4"
3' 7"
3' 6"
3' 5"
N

Exterior


5' 4"
36' 5"
17' 8"
21' 8"
28'
28'
21' 8"
28'
28'
113' 7"
5' 4"
36' 5"
17' 8"
17' 8"
Interior
28'
28'
28'
28'
113' 7"
N

Interior

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 161 of 223 PageID #: 967




Roof Framing




Exterior




Interior

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 164 of 223 PageID #: 970




Roof Framing


108' 4"
32' 6"
32' 6"
16' 4"
31' 3"
16' 2"
22' 2"
22' 4"
6' 2"
5' 10"
3' 10"
2' 11"
2' 8"
2' 9"
3' 9"
1' 8"
1' 7"
2' 5"
3' 3"
3' 8"
2' 10"
3' 4"
3' 7"
3' 6"
3' 5"
7' 10"

Exterior


36' 5"
17' 8"
17' 8"
28'
28'
28'
28'
113' 7"
5' 4"
5' 4"
21' 8"
21' 8"
36' 5"
17' 8"
17' 8"
Interior
28'
28'
28'
28'
113' 7"

N

Interior




Roof Framing




Exterior


5' 4"
21' 8"
5' 4"
21' 8"
36' 5"
17' 8"
17' 8"
28'
28'
28'
28'
113' 7"
36' 5"
17' 8"
17' 8"
Interior
28'
28'
28'
28'
113' 7"

N

Interior




## Roof Framing


108' 4"
32' 6"
32' 6"
16' 4"
31' 3"
16' 2"
22' 2"
22' 4"
6' 2"
5' 10"
N
Exterior


5' 4"
5' 4"
36' 5"
17' 8"
17' 8"
36' 5"
17' 8"
17' 8"
21' 8"
21' 8"
Interior
28'
28'
28'
28'
28'
28'
28'
28'
113' 7"
113' 7"
N

Interior




Roof Framing


108' 4"
32' 6"
32' 6"
16' 4"
31' 3"
16' 2"
22' 2"
22' 4"
6' 2"
5' 10"
3' 10"
N
Exterior




Interior

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 176 of 223 PageID #: 982




Roof Framing






Exterior

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 178 of 223 PageID #: 984




Interior




Roof Framing



Exterior


36' 5"
17' 8"
17' 8"
5' 4"
28'
21' 8"
113' 7"
Interior
N
Interior




Roof Framing


108' 4"
32' 6"
32' 6"
16' 4"
31' 3"
16' 2"
22' 2"
22' 4"
6' 2"
5' 10"
3' 10"
2' 8"
2' 11"
2' 9"
1' 8"
3' 9"
1' 7"
2' 5"
3' 3"
3' 8"
2' 10"
3' 4"
3' 7"
3' 6"
3' 5"
N

Exterior


5' 4"
5' 4"
36' 5"
17' 8"
17' 8"
21' 8"
21' 8"
28'
28'
28'
28'
113' 7"
36' 5"
17' 8"
17' 8"
Interior
28'
28'
28'
28'
113' 7"
N

Interior

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 185 of 223 PageID #: 991




Roof Framing




Exterior

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 187 of 223 PageID #: 993




Interior




Roof Framing




Exterior

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 190 of 223 PageID #: 996




Interior







## Roof Framing

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 192 of 223 PageID #: 998




36' 5"
17' 8"
17' 8"
28'
5' 4"
21' 8"
28'
113' 7"
28'
21' 8"
28'
36' 5"
17' 8"
17' 8"
Interior
5' 4"
28'
28'
113' 7"
28'
28'







# Roof Framing

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 195 of 223 PageID #: 1001






Interior




Roof Framing

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 198 of 223 PageID #: 1004



Exterior


36' 5"
17' 8"
17' 8"
28'
28'
28'
28'
113' 7"
21' 8"
21' 8"
5' 4"
36' 5"
17' 8"
17' 8"
Interior
28'
28'
28'
28'
113' 7"
5' 4"
N

Interior




Roof Framing





Exterior


36' 5"
17' 8"
17' 8"
5' 4"
28'
28'
21' 8"
28'
28'
113' 7"
36' 5"
17' 8"
17' 8"
5' 4"
Interior
28'
28'
28'
28'
113' 7"

N

Interior




Roof Framing

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 204 of 223 PageID #: 1010



Exterior


36' 5"
17' 8"
17' 8"
5' 4"
28'
21' 8"
28'
28'
28'
113' 7"
36' 5"
17' 8"
17' 8"
Interior
5' 4"
28'
28'
28'
28'
113' 7"
N

Interior




Roof Framing


2' 9"
2' 8"
2' 5"
6'
6' 4"
6' 7"
3' 9"
1' 3"
2' 2"
2' 11"
3' 10"
32' 6"
16' 3"
9' 2"
9"
N
Exterior


56' 6"
36' 5"
17' 8"
17' 8"
28'
28'
28'
28'
113' 7"
36' 5"
17' 8"
17' 8"
17' 9"
Interior
28'
28'
28'
28'
113' 7"
5' 6"
21' 8"
5' 6"
21' 8"
N

Interior




# Roof Framing


5' 11"
7'
5' 10"
3'
5' 10"
5' 11"
5' 11"
5' 11"
5' 10"
3'
5' 10"
2' 11"
5' 11"
2' 11"
109' 2"
2' 10"
2' 10"
4'
9' 4"
2' 9"
4' 2"
32' 8"
2' 9"
5' 9"
1' 6"
3' 11"
1' 6"
6'
1' 8"
3' 9"
1' 8"
5' 6"
5' 6"
1' 6"
4' 3"
1' 6"
1' 4"
4'
1' 4"
5' 2"
1' 4"
2' 11"
1' 4"
6'

Exterior


36' 5"
17' 8"
17' 8"
28'
28'
28'
28'
113' 7"
5' 4"
5' 4"
21' 8"
21' 8"
36' 5"
17' 8"
17' 8"
Interior
28'
28'
28'
28'
113' 7"

Interior

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 212 of 223 PageID #: 1018




N

Roof Framing


7'
5' 11"
5' 10"
3'
5' 10"
5' 11"
5' 11"
5' 11"
5' 10"
3'
5' 10"
2' 11"
5' 11"
2' 11"
109' 2"
2' 10"
2' 10"
4'
9' 4"
2' 9"
4' 2"
32' 8"
2' 9"
5' 9"
1' 6"
3' 11"
1' 6"
6'
1' 8"
3' 9"
1' 8"
5' 6"
5' 6"
1' 6"
4' 3"
1' 6"
1' 4"
4'
1' 4"
5' 2"
1' 2"
1' 4"
2' 11"
1' 4"
1' 2"
6'
1' 4"
1' 4"
N

Exterior


36' 5"
17' 8"
17' 8"
28'
28'
28'
28'
112' 3"
113' 7"
36' 5"
17' 8"
17' 8"
Interior
28'
28'
28'
28'
113' 7"
21' 8"
21' 8"
5' 6"
5' 6"
N
Interior




## Roof Framing


28' 9"
28' 9"
4'
9'
46' 6"
14'
4'
26' 3"
26' 3"
1'
1'
1'
1'
N
Exterior


27' 6"
26' 10"
10' 8"
3' 8"
3' 8"
28' 9"
28' 1"
5' 6"
5' 6"
21' 8"
17' 9"
21' 5"
32' 4"
33' 8"
44' 1"
17' 9"
1st Flr Interior (2)
21' 8"
4' 8"
6' 4"
10' 8"
3' 10"
3' 10"
27' 8"
27' 4"
28' 4"
28'
3' 8"
3' 8"
21' 8"
17' 9"
21' 5"
44' 1"
17' 9"
Interior
21' 8"
3' 10"
3' 10"
N

Interior




Roof Framing




Exterior


27' 6"
28' 9"
26' 10"
28' 1"
10' 8"
3' 8"
3' 8"
5' 6"
5' 6"
21' 8"
17' 9"
21' 5"
32' 4"
33' 8"
44' 1"
17' 9"
1st Flr Interior (2)
21' 8"
4' 8"
6' 4"
10' 8"
3' 10"
3' 10"
27' 8"
27' 4"
28' 4"
28'
3' 8"
3' 8"
21' 8"
17' 9"
21' 5"
44' 1"
17' 9"
Interior
21' 8"
3' 10"
3' 10"


N

Interior

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 221 of 223 PageID #: 1027




Roof Framing




N

Exterior

Case: 4:26-cv-01257-HEA Doc. #: 22-4 Filed: 10/23/26 Page: 223 of 223 PageID #: 1029




Interior